STEVEN J. GREEN
BRUCE C. CONKLIN, JR.
KIBEL GREEN INC.
2001 Wilshire Boulevard, Suite 420
Santa Monica, CA  90403
Telephone:    (310) 829-0255
Facsimile:    (310) 453-6324

Financial And Management Advisor for
Debtors and Debtors In Possession

Debtors' Mailing Address
425 West Rider Street, Unit B4
Perris, CA 92571

National R.V. Holdings, Inc.'s Tax I.D. #XX-XXX-1079
National R.V., Inc.'s Tax I.D. #XX-XXX-5022

## UNITED STATES BANKRUPTCY COURT

## CENTRAL DISTRICT OF CALIFORNIA

### RIVERSIDE DIVISION

| | |
|---|---|
| In re | Case No.:   6:07-17941-PC |
| NATIONAL R.V. HOLDINGS, INC., a Delaware corporation; NATIONAL R.V., INC., a California corporation, | Chapter 11 |
| | Jointly Administered with Case No.: |
| Debtors. | 6:07-17937-PC |
| | **FINAL FEE APPLICATION OF KIBEL GREEN INC. FOR ALLOWANCE AND PAYMENT OF FINAL COMPENSATION AND REIMBURSEMENT OF EXPENSES AS FINANCIAL AND MANAGEMENT ADVISOR TO THE DEBTORS AND DEBTORS IN POSSESSION; DECLARATION OF BRUCE C. CONKLIN, JR. IN SUPPORT THEREOF** |

**Hearing**
Date:        April 7, 2009
Time:        9:30 a.m.
Place:       Courtroom 303
             U.S. Bankruptcy Court
             3420 Twelfth Street
             Riverside, CA 92501

KIBEL GREEN, INC.
2001 WILSHIRE BLVD., SUITE 420
SANTA MONICA, CALIFORNIA 90403
(310) 829-0255

**TO THE HONORABLE PETER H. CARROLL, UNITED STATES BANKRUPTCY JUDGE; THE OFFICE OF THE UNITED STATES TRUSTEE; COUNSEL FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS; THE DEBTORS' SECURED LENDERS; AND OTHER PARTIES IN INTEREST:**

By this Application, Kibel Green Inc. ("KGI"), financial and management advisors to National R.V. Holdings, Inc. ("NRVH") and National R.V., Inc. ("NRV"), the debtors and debtors in possession in the above-captioned chapter 11 cases (the "Debtors"), respectfully applies for an order of this Court: (1) allowing final compensation to KGI for services rendered and expenses incurred during the period from December 1, 2007 through February 6, 2009, in the total amount of $489,452.05, comprising of services rendered in the amount of $484,863.00 and expenses incurred in the amount of $4,679.05; (2) authorizing the Debtors to pay KGI the unpaid balance of that amount, $10,336.60; and (3) granting to the Debtors and KGI any other relief that this Court deems necessary and appropriate (the "Application").

KGI submits this Application in accordance with the *Order Establishing Procedures for Interim Payment of Fees and Expenses to Professionals*, entered by this Court on January 30, 2008 [Docket No. 186] (the "Interim Fee Procedures Order"), pursuant to Bankruptcy Code section 331, Rule 2016 of the Federal Rules of Bankruptcy Procedure, Local Bankruptcy Rule ("LBR") 2016-1, and the *Guidelines for Reviewing Application for Compensation & Reimbursement of Expenses Filed Under 11 U.S.C. § 330* (the "Fee Guidelines").

In support of the Application, KGI respectfully represents and shows the following:

## I.

## SUMMARY OF KGI'S ENGAGEMENT

KGI is one of the leading management consulting firms in the western United States with extensive experience advising and managing underperforming and/or highly leveraged companies in transition and/or entering reorganization. Since 1984, KGI has advised over 1,400 clients from various industries, including retail, manufacturing, service, distribution, real estate hospitality and finance. KGI services include advising management with development and implementation of business plans and negotiations with secured and unsecured creditors, interim management

KIBEL GREEN, INC.
2001 WILSHIRE BLVD., SUITE 420
SANTA MONICA, CALIFORNIA 90403
(310) 829-0255

KIBEL GREEN, INC.
2001 WILSHIRE BLVD., SUITE 420
SANTA MONICA, CALIFORNIA 90403
(310) 829-0255

1  positions, securing debt or equity funding, and providing advice with regard to sales of assets.

2  KGI's consultants have impressive educational backgrounds as well as extensive

3  experience in corporate finance and operations.

4  Appended hereto as <u>Exhibit 1</u> is a summary of the background and qualifications of the

5  primary KGI consultants who rendered services to the Debtors during the Second Interim Period.

6  On December 27, 2007, the Debtors filed their *Application of Debtors and Debtors in*

7  *Possession Pursuant to Bankruptcy Code Sections 327(a) and 1107 and Fed. R. Bankr. P. 2014*

8  *for Order: (1) Authorizing Employment of Kibel Green Inc. as financial and management*

9  *consultant; and (2) Authorizing Kibel Green Inc. to Draw Down on Chapter 11 Retainer* (the

10  "KGI Application").  On January 15, 2008, the Court approved KGI's employment as the Debtors'

11  bankruptcy counsel pursuant to the certain *Order Granting Application of Debtors and Debtors in*

12  *Possession Pursuant to Bankruptcy Code Sections 327(a) and 1107 and Fed. R. Bankr. P. 2014*

13  *for Order: (1) Authorizing Employment of Kibel Green Inc. as financial and management advisor;*

14  *and (2) Authorizing Kibel Green Inc. to Draw Down on Chapter 11 Retainer* (the "Employment

15  Order").  Within the Employment Order, the Court found that KGI is a "disinterested person" as

16  that term is defined in Bankruptcy Code section 101(14), who does not hold or represent an

17  interest adverse to these estates and does not have any connection either with the Debtors, their

18  creditors, or any other party in interest in these cases or with their respective attorneys or

19  accountants, or with the United States Trustee or any person employed in the Office of the United

20  States Trustee.

21  As set forth herein, the two consultants who were principally responsible for rendering

22  services to the Debtors were Steven J. Green and Bruce C. Conklin.   In general, tasks have been

23  allocated among KGI's professionals based upon their comparative expertise.  Whenever feasible,

24  work was allocated to consultants with lower hourly rates.

25  KGI represented the Debtors as effectively and efficiently as possible.  In addition, despite

26  the fact that KGI raised its hourly rates for calendar year 2008, KGI elected to continue to

27  charging these Debtors and their estates at its 2007 rates during the entire case period.

28

2

# SUMMARY OF COMPENSATION REQUEST

**A.    Interim Billing and Payments.**

The following table summarizes the monthly fees and expenses incurred and payments made to KGI during the entire case period from December 1, 2007 through February 6, 2009 pursuant to its Professional Fee Statement and Monthly Statements:

| Procedure | Period | Fees and Expenses Incurred | Payment From Retainer | Cash Payment Received | Balance Due |
|---|---|---|---|---|---|
| First Interim ApplicationPeriod | December 1, 2007 to March 28, 2008 | Total: $344,443.54<br>Fees: $341,016.00<br>Expenses: $3,427.54 | -$170,000.00- | -$174,443.54 | $0.00 |
| Second Interim Application Period | March 29, 2008 to August 01, 2008 | Total: $107,483.86<br>Fees: $106,694.50<br>Expenses: $789.36 | -$0- | -$92,483.86<br><br>Write Off-$15,000.00 | 10.90 |
| Monthly Statement | August 2008 | Total: $19,807.79$<br>Fees: $19,530.50<br>Expenses: $277.29 | -$0- | -$15,901.69 | 3,906.10 |
| Monthly Statement | September 2008 | Total: $6,510.93<br>Fees: $6,418.50<br>Expenses: $92.43 | -$0- | -$5,227.23 | 1,283.70 |
| Monthly Statement | October 2008 | Total: $4,657.43<br>Fees: $4,565.00<br>Expenses: $92.43 | -$0- | -$3,744.43 | 913.00 |
| Monthly Statement | November 2008 | Total: $3,019.50<br>Fees: $3,019.50<br>Expenses: $0.00 | -$0- | -$2,415.60 | 603.90 |
| Monthly Statement | December 2008 | Total: $1,089.00<br>Fees: $1,089.00<br>Expenses: $0.00 | -$0- | | 1,089.00 |
| Monthly Statement | February 2009 | Total: $2,530.00<br>Fees: $2,530.00<br>Expenses: $0.00 | -$0- | | 2,530.00 |
| Totals | | Total: $489,542.05<br>Fees: $484,863.00<br>Expenses: $4,679.05 | -$170,000.00- | -$479,205.45 | $10,336.60 |

KIBEL GREEN, INC.
2001 WILSHIRE BLVD., SUITE 420
SANTA MONICA, CALIFORNIA 90403
(310) 829-0255

1    As summarized in the table above, during the First and Second Interim Periods and the

2    following months, KGI received interim payments pursuant to the Interim Fee Procedures Order

3    and the Compensation Guide in the amount of $479,205.45.  As a result, the balance owed to KGI

4    for services rendered and expenses incurred during the case Period is $10,336.60.

5    Exhibit 2 is a summary invoice of KGI's fees and expenses, sorted by activity code

6    category, which describe in detail all services rendered and expenses incurred by KGI during the

7    Case.  KGI is particularly sensitive to issues of "lump billing" and as such, unless time was spent

8    in one time frame on a variety of different matters for a particular client, separate time entries are

9    set forth in the time reports.

10

11    ## II.

12    ## GENERAL BACKGROUND AND NARRATIVE HISTORY OF THE CASE[1]

13    The narrative history of the Debtors' Chapter 11 cases may be found in the Final Fee

14    Application of Klee, Tuchin, Bogdanoff & Stern LLP for Allowance and Payment of Final

15    Compensation and Reimbursement of Expenses as Bankruptcy Counsel to the Debtors and

16    Debtors in Possession, and, pursuant to Local Bankruptcy Rule 2016-1(a)(1)(1)(A), such narrative

17    history is incorporated herein by reference.

18    ## III.

19    ## SUMMARY OF SERVICES RENDERED

20    **A.    Project Billing and Narrative Statement of Services Rendered.**

21    In accordance with the Fee Guidelines and LBR 2016, KGI classified all services

22    performed for which compensation is being sought into categories.  KGI attempted to place the

23    services performed in the category that best relates to the service provided.  However, because

24    certain services may relate to one or more categories, services pertaining to one category may, in

25    fact, be included in another category.  KGI has established the following billing categories:

26

27    [1] KGI requests that the Court take judicial notice of the previous declarations filed in these cases, which

28    provide evidence in support of this background and narrative.

KIBEL GREEN, INC.
2001 WILSHIRE BLVD., SUITE 420
SANTA MONICA, CALIFORNIA 90403
(310) 829-0255

4

KIBEL GREEN, INC.
2001 WILSHIRE BLVD., SUITE 420
SANTA MONICA, CALIFORNIA 90403
(310) 829-0255

| Project Categories | Total Hours | Total Fees |
|---|---|---|
| 010 – Asset Disposition and analysis | 217.8 | $101,245.00 |
| 020 – Business Operations | 117.1 | 46,210.50 |
| 030 – Business Analysis | 267.5 | 132,208.50 |
| 040 – Case Administration | 132.5 | 58,722.00 |
| 050 – Claims Administration | 84.2 | 37,742.50 |
| 060 – Employment / Fee Applications | 22.0 | 10,899.00 |
| 070 – Employment / Fee Objections | 4.5 | 2,227.50 |
| 080 – Financing | 41.9 | 21,092.50 |
| 090 – Creditor Meetings and activity | 133.1 | 65,506.50 |
| 100 - Plan / Disclosure Statement | 18.2 | 9,009.00 |
| **Total Fees:** | **1,038.8** | **$484,863.00** |

**A.      Asset Disposition and Analysis - 010.**

KGI professionals expended significant time during the first five months of the case assisting the Debtors in organizing and accomplishing a series of asset sales.

During the first three weeks of the case, before the energy credits sale (ROG's) was secure, as part of securing potential DIP financing from Wells Fargo Bank, KGI worked closely with the Debtor and Great American to analyze and obtain a minimum bid for the build-out work in process and sale of assets.

This turned out to be extremely critical, since the ability to sell the ROG's for $1.6 million within the first 30 days of the filing, allowed the Debtor to avoid Debtor-in-Possession financing and therefore, avoid the necessity of a minimum bid from an auctioneer.  Otherwise, the Debtor would have to have paid a commission on the sale of ALL the assets, not just the eventually auctioned items.  At 5%, this equated to between $.7 and $1 million in savings.

In addition, in the first weeks of the case, KGI assisted the Debtor in researching and

1   organizing the asset data for inclusion in the real property questionnaire and making sure bank

2   accounts were properly closed and reopened.  This was especially intricate due to the cash

3   procedures, the zero balance accounts and the ownership of the various accounts between debtors.

4   In addition, there were several finished motor homes, which had been shipped days prior to the

5   petition date, which had either not be delivered or weren't accepted by dealers.  These had to be

6   identified and listed for subsequent disposition.

7       KGI assisted the Debtor in identifying the inventory received within 45 days of the petition

8   date for reclamation purposes and segregating where possible.

9       KGI also assisted the Debtor in organizing data for a meeting with several potential buyers

10  and obtaining of possible bids for selected assets and / or sale of intellectual property.  This

11  resulted in site visits by 5 companies, and an offer from a group backed by HIG to buy the assets

12  as a going concern.

13      In order to maximize the value of assets, the Debtor, with KGI's assistance, went down a

14  parallel path by soliciting bids from several investment bankers, primarily to market the product

15  lines and intellectual property, and auctioneers, to sell the remaining assets after the sale of

16  finished motor homes and work in process.  This included organizing a bid package and detailed

17  descriptions of assets for bidding purposes.

18      In the beginning of February, 2008, it was decided to accept Bid It Up's (BIU) bid for the

19  sale (auction) of the remaining assets.  KGI assisted the Debtor in negotiating the contract and

20  producing the schedules of assets.

21      One of the more intricate processes was reconciling the chassis inventory of both paid for

22  and unpaid for chassis from Freightliner, Fritts Ford and GMAC, as well as, the paid for and

23  unpaid chassis liens on the finished goods and work in process units.  This involved checking

24  Debtor records to creditor records, taking physical inventories, obtaining the correct VIN numbers

25  for tracking purposes and supporting the legal settlement process.  This was particularly important

26  since it led to an agreement which allowed for asset sales, while creating a segregated account for

27  proceeds of sales where the lien was in question.

28      KGI assisted the debtor in the final walk-throughs with the BIU and 1st Industrial (the

6

KIBEL GREEN, INC.
2001 WILSHIRE BLVD., SUITE 420
SANTA MONICA, CALIFORNIA 90403
(310) 829-0255

landlord) representatives and Creditor Committee professionals to identify issues surrounding the sale of assets, leaseholds and termination of electrical and water connections in conjunction with the removal of equipment.

KGI also attended, with the Creditor Committee professionals, the first day of the two day auction to assist in any issues which might have arisen.

With KGI's assistance, the Debtors sold (i) their emission reduction credits (ROG's) for nearly $1.6 million, (ii) 77 finished RVs for nearly $7.5 million (approximately 72% of invoice), (iii) another 69 finished RVs (which the Debtors were in the process of finishing) for approximately $6.5 million (approximately 71% of invoice), (iv) raw materials and replacement parts at their Florida service center for $44,000 (approximately 25% of cost), (v) nine bare chassis for nearly $200,000 (nearly 100% of invoice); (vi) an additional ten bare chassis for approximately $225,000 (nearly 100% of invoice); (v) a successful auction, which has yielded to date $3.6 million. All in all, the Debtor has liquidated over $22 million in 4 months.

KGI professionals assisted The Debtors during the Second Interim Period and remainder of the case in marketing the sale of NRV's Florida property and collection on the remaining assets.

KGI is requesting approval of its fees in the Asset Disposition category in the amount of $101,245.00.

**B.      Business Operations - 020.**

As debtors in possession, the Debtors are subject to a myriad of administrative and procedural requirements imposed under the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, this Court's Local Rules, and by the Office of the United States Trustee, which impact the way the Debtors must operate in the post-petition environment. During the Case, KGI helped coordinate and "coach" the Debtors' management and staff in fulfilling all of these obligations in a timely manner.

This included attending and advising, during a series of regular employee and key manager meetings, assisting management in dealing with issues arising in the post-petition environment, personnel decisions,  purchase of inventory for the build-out of coaches, preparing the plant for potential buyer walk-throughs, separation of reclamation goods and cash collateral issues.  KGI

KIBEL GREEN, INC.
2001 WILSHIRE BLVD., SUITE 420
SANTA MONICA, CALIFORNIA 90403
(310) 829.0255

1    advised debtor and debtor representatives on business issues, including location of server and
2    several on-going BIU issues after the auction.

3         KGI is requesting approval of its fees in the Business Operations category in the amount of
4    $46,210.50.

5         **C.    Business Analysis - 030.**

6         KGI spent time analyzing, addressing and conferring with the Debtors on numerous issues
7    relating to their business and operations in chapter 11, and their relations with each other.  Among
8    other things, KGI's services in this category included (1) analysis and consultation relating to the
9    Debtors' budgeting and use of cash collateral; (2) updating, on a weekly basis, actual results; (3)
10   reconciliation to bank activity; reporting and explaining variances; (4) working on employee and
11   officer retention plans; (5) performing liquidation analyses; analyzing lender collateral positions;
12   (6) analyzing accounts receivable collection status; (7) reviewing SOFA schedules and
13   preparations; (8) advising on preparation of monthly operating reports (MOR); (9) revising post-
14   petition activity time lines; (10) analyzing effects of work in process build-out schedules and costs
15   to complete; (11) analyzing lien claims from chassis vendors; (12) assisting Debtor in preparing
16   operating projections for potential buyers (in particular, to support the HIG offer); (13) assist in
17   preparing Board reports; (14) assist in the preparation of and obtaining approval 7 different cash
18   collateral budgets from December 1, 2007 through the end of the case; (15) assist in analyzing
19   bids relating to the renewal of D & O insurance; (16) assist in and preparation of analyses
20   requested by Creditors Committee; and (17) assist in calculation of potential WARN act liability
21   at request of in-house counsel.

22        The first two and a half months of the case were primarily spent around activities
23   associated with the disposition of assets, and the necessary analyses to support the sales of these
24   assets in a timely and efficient manner.  This was particularly important since the asset disposition
25   needed to be timely, efficient, and more importantly, enable the Debtor to abandon the leased
26   premises by April 30, 2008.

27        KGI then began assisting the Debtor in analyzing the inter-company activities, both from a
28   pre-petition standpoint and post-petition activity standpoint, since there are two debtors, each with

KIBEL GREEN, INC.
2001 WILSHIRE BLVD., SUITE 420
SANTA MONICA, CALIFORNIA 90403
(310) 829-0255

separate assets and inter-company support and lending agreements dating back to 1999. This analysis became more important in this "second" phase of the case, as it was important to be able to identify the activities that are distinct between the two cases and the relationship of these inter-company agreements.

As a result of negotiations with the Unofficial Equity Committee and the formation of a Special Committee to the Board of Directors and hiring of new counsel, the intercompany account activities between the two Debtors became a large focus of attention. KGI assisted the Debtor in analyzing the inter-company activities, both from a pre-petition standpoint and post-petition activity standpoint, as there are two debtors, each with separate assets and inter-company support and lending agreements dating back to 1999. This analysis became more important as it enabled the various stakeholders to move towards a disposition of this issue and leading to a timely filing of a Plan.

In conjunction with the inter-company analysis, the Debtor was asked to amend the December 2007 through February 2008 MOR reports to reflect the intercompany accruals for expense sharing, royalty, tax and management fees on a consistent basis, as was done pre-petition. In addition, the Debtor was asked to provide detailed footnotes for all balance sheet and income statement items so that the stakeholders could better analyze the financials. KGI assisted and advised the Debtor and its personnel in preparation of these amended MOR's. As mentioned in the previous paragraph, this was critical in that it enabled the parties to reach a consensual agreement.

KGI is requesting approval of its fees in the Business Analysis category in the amount of $132,208.50.

### D.    Case Administration - 040.

As debtors and debtors in possession, the Debtors are subject to a myriad of administrative and procedural requirements imposed under the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, this Court's Local Rules, and by the Office of the United States Trustee. During the Case, KGI coordinated the Debtors' efforts to fulfill all of these obligations in a timely

KIBEL GREEN, INC.
2001 WILSHIRE BLVD., SUITE 420
SANTA MONICA, CALIFORNIA 90403
(310) 829-0255

1  manner.

2      KGI assisted Debtor with the preparation of their "7-Day Package," which was filed on

3  December 11, 2007, and the subsequent monthly operating reports.  In addition, KGI assisted the

4  Debtors on the preparation of their schedules and statements of financial affairs, which were

5  timely filed on January 14, 2008.

6      KGI also attended several Bankruptcy Court hearings, including use of cash collateral, sale

7  of assets and the first Meeting of Creditors.

8      KGI attended and assisted the Debtors in preparation for several Board of Director

9  meetings.

10     Time spent in this area also included support for motions, supplemental declarations,

11 assistance and advice in closing of bank accounts, preparing SOFA's and monthly operating

12 reports, as well as assisting the Debtor on various administrative issues, such as (1) keeping the

13 CEO, Board and Special Committee current on the status of the inter-company account analysis;

14 (2) attending Board and Sub-Committee meetings; and, (3) interfacing with the CEO on other

15 matters.

16     KGI is requesting approval of its fees in the Case Administration category in the amount of

17 $58,722.00.

18     **E.    Claims Administration – 050.**

19     KGI assisted Debtor in identifying, reconciling and negotiating various claimants,

20 including reclamation demands, warranty claims, the claims of chassis vendors, and 503(b)(9)

21 claims.  This was particularly important after the Bar Date so that the Debtor could get the claims

22 organized and the potential objections identified in order to support the timely filing of the Plan.

23     KGI is requesting approval of its fees in the Claims Administration category in the amount

24 of $37,742.50.

25     **F.    Employment / Fee Applications - 060.**

26     KGI spent time preparing its Employment Application, as well as, the first, second and

27 final fee applications.  In addition, KGI was asked, in conjunction with all professionals, to take a

28 one time fee reduction, which it agreed to at the Second Fee application, totaling $15,000.00.

KIBEL GREEN, INC.
2001 WILSHIRE BLVD., SUITE 420
SANTA MONICA, CALIFORNIA 90403
(310) 829-0255

10

1    KGI is requesting approval of its fees in the Employment/Fee Applications category in the

2    amount of $10,899.00.

3    **G.    Employment / Fee Objections - 070.**

4    KGI spent time preparing for an objections filed by the Creditors' Committee to the First

5    Interim Fee Application.

6    KGI is requesting approval of its fees in the Employment Fees and Objections category in

7    the amount of $2,227.50.

8    **H.    Financing - 070.**

9    Time allocated to this category relates to matters under Bankruptcy Code sections 361, 363

10    and 364, including post-petition financing and loan document analysis.

11    At the outset of these cases, the Debtors believed it likely would be necessary for them to

12    obtain post-petition financing.  Without such financing, and an order of this Court approving the

13    financing on an interim basis, the Debtors believed that they would have been unable to fund their

14    chapter 11 cases.  This would have eliminated any potential for maximizing the value of the

15    Debtors' assets through an orderly liquidation and wind down.  After the Debtors were unable to

16    reach consensus with Wells Fargo and, in particular, after Wells Fargo returned to the Debtors

17    cash which had been wrongfully swept by Wells Fargo, the Debtors felt assured they would be

18    able to operate on cash collateral for a limited amount of time, at least until they could obtain

19    greater visibility on whether they could continue to operate through the cases on cash collateral

20    alone or whether they would need post-petition financing later on.  Therefore, the Debtors

21    attempted to operate on dual tracks, keeping both options available.

22    KGI assisted the Debtors in analyzing and negotiating the terms of post-petition financing

23    required for approval of post-petition financing on an emergency basis.

24    Ultimately, as a result of these efforts, a DIP loan was unnecessary, resulting in the

25    avoidance of obtaining a minimum auction bid from Great American and the savings to the estate

26    of commissions on the sale of the ROG's and motor home units of $.7 to $1 million.

27    KGI is requesting approval of its fees in the Financing category in the amount of

28    $21,092.50.

KIBEL GREEN, INC.
2001 WILSHIRE BLVD., SUITE 420
SANTA MONICA, CALIFORNIA 90403
(310) 829-0255

KIBEL GREEN, INC.
2001 WILSHIRE BLVD., SUITE 420
SANTA MONICA, CALIFORNIA 90403
(310) 829-0255

### I.      Creditor Meetings and Activity - 090

KGI assisted the Debtor in preparing for and attending several Creditors' Committee meetings, preparing analyses and answering questions as requested from the Committee's professionals, and generally acting as an interface between the Committee's financial advisors and management.

In addition, KGI assisted in obtaining approvals for the sale of the ROG's, the initial bulk sale of finished goods to Dillon RV, the build-out and sale of the work-in-process units, the sale of chassis and the negotiations with the auctioneer (BIU).

KGI also assisted in negotiations with the Creditors' Committee professionals for the retention of employees, agreeing on necessary tasks, the close down and move to temporary offices (post auction) and the retention of records and computer / systems access.

KGI assisted the Debtor in preparing for and attending several meetings with the Creditors' Committee professionals, preparing analyses and answering questions as requested from the Committee's professionals, and generally acting as an interface between the Committee's financial advisors and management.  In addition, KGI prepared for and attended 341(a) hearings and answered questions by the Unofficial Equity Committee.

KGI is requesting approval of its fees in the Creditors' Meetings and Activities category in the amount of $65,506.50.

### J.      Plan and Disclosure - 100

KGI assisted Debtor and its professionals in preparing the initial draft of the Plan and Disclosure statement, including preparation of schedules and amounts needed in the disclosure statement.

KGI is requesting approval of its fees in the Plan and Disclosure category in the amount of $9,009.00.

### IV.

### SUMMARY OF COSTS AND EXPENSES

The Fee Guidelines and Local Bankruptcy Rule 2016-1(a)(1)(F) require that an application seeking reimbursement of expenses include a summary listing of all expenses by category and

KIBEL GREEN, INC.
2001 WILSHIRE BLVD., SUITE 420
SANTA MONICA, CALIFORNIA 90403
(310) 829-0255

month.  Accordingly, annexed hereto as Exhibit 2, pages 67 through 77 is a summary of the total reimbursable expenses incurred by KGI on a monthly basis during the Case per expense category. The total costs and expenses incurred during the Case for which KGI seeks reimbursement is $4,679.05.

To assist the Court in reviewing KGI's request for reimbursement of the expenses incurred in connection with its representation of the Debtors, KGI's accounting procedures for the general categories of costs and expenses for which it seeks reimbursement by this Final Fee Application are described below.  The majority of the requested expenses are charged at rates customarily applied to KGI's non-debtor clients.

**A.    Meals ($304.70)**

This category includes all meal expenses incurred by KGI professionals.

**B.    Mileage ($4,140.65)**

This category includes the Federal mileage allowance rates for travel to and from the client's location for onsite work by KGI professionals.

**C.    Other (tolls) ($177.10)**

This category includes costs incurred by KGI professionals for travel to and from client's location.

**D.    Overnight Mail ($42.10)**

This expense was incurred by KGI on 06/16/08 for a package sent to Venable re: backup for WARN Act litigation.

**E.    Parking ($14.50)**

$6.00 of this expense was incurred by KGI for Court parking for 01/28/08 hearing date and $8.50 was incurred on 05/19/08.

## V.

## REQUEST FOR FINAL COMPENSATION

Pursuant to Bankruptcy Code section 330, the Court may award to a professional person reasonable compensation for actual, necessary services rendered, and reimbursement for actual, necessary expenses incurred.  Pursuant to Bankruptcy Code section 331, the Court may award

interim compensation and reimbursement to a professional. As set forth above, the fees for which KGI requests compensation and the costs incurred for which KGI requests reimbursement are for actual and necessary services rendered and costs incurred.

The professional services rendered by KGI have required an expenditure of substantial time and effort. Moreover, the time and labor devoted in these cases is only one of many pertinent factors in determining an award of fees and costs. Based on the skill brought to bear in these cases by KGI and the results obtained, KGI submits that the compensation requested herein is reasonable and appropriate.

Bankruptcy Code section 330 provides for the award of duly employed professional persons of:

> (1)    reasonable compensation for actual, necessary services rendered by such . . . professional person . . . based on the nature, the extent, and the value of such services, the time spent on such services, and the cost of comparable services other than in a case under the title; and

> (2)    Reimbursement for actual, necessary expenses.

11 U.S.C. § 330(a). As stated by the Ninth Circuit Court of Appeals: "The primary method used to determine a reasonable attorney fee in a bankruptcy case is to multiply the number of hours expended by an hourly rate." In re Yermakov, 718 F.2d 1465, 1471 (9th Cir. 1983); see also In re Hunt, 238 F.3d 1098, 1105 (9th Cir. 2001) (citing to In re Yermakov).

The issues that arose in these cases demanded a high level of skill and perseverance by KGI's professionals. In particular, KGI professionals engaged in advisory services, shoulder-to-shoulder assistance, interfacing with the Creditors' Committee professionals, business analysis and negotiations with interested parties to resolve various operational issues that, in some instances, presented complex operating and financing challenges and, in the end, generated over $22 million of liquidating proceeds for the Debtor.

## VI.

## CONCLUSION

KGI is seeking fees for the totality of the services rendered as financial and management advisor to the Debtors based upon the standards applicable to cases such as these. All interim fees approved by the Court and received by KGI have been credited against such final fees as this

KIBEL GREEN, INC.
2001 WILSHIRE BLVD., SUITE 420
SANTA MONICA, CALIFORNIA 90403
(310) 829-0255

1   Court may allow.

2       Except as otherwise set forth in this Application, no payments have heretofore been made

3   or promised to KGI for services rendered or to be rendered in any capacity whatsoever in

4   connection with these cases other than as may be authorized upon application to and order of this

5   Court.

6       Neither KGI, nor any member of KGI, has any agreement or understanding of any kind or

7   nature to divide, pay over, or share any portion of the fees to be awarded to KGI with any other

8   person except as among members and associates of KGI.

9       KGI believes that the services rendered for which compensation is sought in this

10  Application have been beneficial to the estates, that the costs incurred have been necessary and

11  proper, and that the sums requested for the services rendered and the costs incurred are fair and

12  reasonable.

13

14      **WHEREFORE,** KGI respectfully requests that the Court issue an order: (i) allowing final

15  compensation to KGI for services rendered and expenses incurred during the Case in the total

16  amount of $489,542.05, comprising of services rendered in the amount of $484,863.00 and

17  expenses incurred in the amount of $4,679.05; (ii) authorizing the Debtors to pay KGI the unpaid

18  balance of that amount, $10,336.60; and (iii) granting to the Debtors and KGI any other relief that

19  this Court deems necessary and appropriate.

20

21  DATED:  February 17, 2009

22                                    BRUCE C. CONKLIN, JR., Senior Managing
                                      Director with **KIBEL GREEN INC.**
23                                    Financial and Management Advisors for
                                      the Debtors and Debtors In Possession
24

25

26

27

28

KIBEL GREEN, INC.
2001 WILSHIRE BLVD., SUITE 420
SANTA MONICA, CALIFORNIA 90403
(310) 829-0255

KIBEL GREEN, INC.
2001 WILSHIRE BLVD., SUITE 420
SANTA MONICA, CALIFORNIA 90403
(310) 829-0255

## DECLARATION OF BRUCE C. CONKLIN, JR.

I, Bruce C. Conklin, Jr., do hereby declare as follows:

1.      I am over 18 years of age, and if called as a witness, I could and would testify from my own personal knowledge regarding the matters set forth in this declaration.

2.      I am the Senior Managing Director of Kibel Green Inc., the Debtors' financial and management consultant in the chapter 11 bankruptcy cases of National R.V. Holdings, Inc. and National R.V., Inc. (collectively, the "Debtors").

3.      I have more than 30 years of experience in the business management, operations and turnaround industries.  I specialize in full-service financial and operational consulting and interim management.  I have served as Interim Chief Executive Officer and Chief Restructuring Officer for numerous companies in multiple industries, including wireless communications and construction machinery.  I have also served as a consultant to executive management, performing strategic, operational and financial reviews, developing business plans and investment analyses, and implementing business transitions.

4.      I submit this Declaration in support of the *Final Fee Application of Kibel Green Inc. for Allowance and Payment of Interim Compensation and Reimbursement of Expenses as Bankruptcy Counsel to the Debtors and Debtors in Possession* (the "Application").

5.      I am prepared, am familiar with, and have read the Application.  To the best of my knowledge, information and belief, the facts therein are true and copies of the billing statements attached thereto are true and correct copies of KGI's billing statements for these cases.

6.      I am one of the KGI professionals principally responsible for rendering services to the Debtors.  The other professional is Steven J. Green.

7.      The compensation and expense reimbursements requested in the Application are billed at rates, in accordance with practices, no less favorable than those customarily used by KGI in other debtor and non-debtor engagements.

8.      Neither KGI, nor any member of KGI, has any agreement or understanding of any kind or nature to divide, pay over or share any portion of the fees or expenses to be awarded to KGI with any other person or attorney except as among the members and associates of KGI.

9.      To the best of my knowledge, information and belief, formed after reasonable inquiry, no time has been billed to the Debtors' estates outside the scope of work authorized by the order authorizing KGI's employment in these cases.

10.     I am familiar with the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, the Local Bankruptcy Rules, and the *Guide to Applications for Professional Compensation* promulgated by the Office of the United States Trustee, and, to the extent applicable, I believe that the Application substantially complies with their requirements.

I declare under penalty of perjury that the foregoing is true and correct.

Executed this 17th day of February, 2009 at Irvine, California.

Bruce C. Conklin, Jr.

KIBEL GREEN, INC.
2001 WILSHIRE BLVD., SUITE 420
SANTA MONICA, CALIFORNIA 90403
(310) 829-0255

# EXHIBIT 1

## BIOGRAPHIES OF CERTAIN MEMBERS OF
## KIBEL GREEN INC.

**STEPHEN J. GREEN, Co-Founder & President**

With more than 30 years of experience in business leadership, finance, operations, and turnaround management, Mr. Green is a nationally recognized authority in these fields. He co-founded Kibel Green in 1984 and continues to serve as its President. Known for his creative strategic thinking and strong leadership in assisting companies through periods of transition or turnaround, Mr. Green has led or participated in hundreds of operational transitions and major reorganizations, resulting in dramatic improvements to profitability and cash flow. He has also overseen numerous transactions involving acquisition, sale, or financing. Prior to co-founding Kibel Green, he served as President and led successful turnarounds at four mid market companies. Steve holds an MBA from the University of Southern California (USC) and a B.S. in business from Northeastern University. He serves on the Advisory Council to USC's Entrepreneurship Program and lectures at the USC graduate and undergraduate business schools. He is a frequent speaker on a variety of operational and financial topics. He also holds a California Real Estate Broker license. Steve is a past member and officer of Young Presidents' Organization (YPO) and a current member of World Presidents' Organization.

**BRUCE C. CONKLIN, JR., Senior Managing Director**

Bruce Conklin brings to Kibel Green more than 30 years of experience in the business management, operations and turnaround industries. He specializes in full-service financial and operational consulting and interim management. He has served as Interim Chief Executive Officer and Chief Restructuring Officer for numerous companies in multiple industries, including wireless communications and construction machinery. He has also served as a consultant to executive management, performing strategic, operational and financial reviews, developing business plans and investment analyses, and implementing business transitions.

Mr. Conklin has been with Kibel Green since 1992 and has participated in the operational and financial restructuring of over 50 companies. In this capacity, he has had extensive experience with debt and equity raising, secured and unsecured creditor negotiations, marketing and sales of assets, and Chapter 11 reorganizations and liquidations.

Prior to joining Kibel Green, Mr. Conklin served as Chief Operating Officer and Chief Financial Officer for several real estate and manufacturing companies. He was also the Audit Manager for KPMG in their New York, Atlanta and Washington DC practices.

Mr. Conklin is a Certified Public Accountant and holds a BS degree from Lehigh University in Bethlehem, Pennsylvania.

1

**<u>Industry Experience:</u>**

2

Manufacturing, Distribution, Retail, Wireless Communications, Computer Hardware/Software, Mining, Real Estate, Education, Financial Services, Healthcare, Restaurant, Media/ Communications, Transportation.

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

KIBEL GREEN, INC.
2001 WILSHIRE BLVD., SUITE 420
SANTA MONICA, CALIFORNIA 90403
(310) 829-0255

# KIBEL GREEN

National RV Holdings, Inc.
Thomas J. Martini
Chief Financial Officer
100 W. Sinclair Street
Perris, CA 92571

Invoice Date: 02/13/09

Professional Fees for the period beginning  12/1/2007    and ending 2/6/2009

### Professional Summary

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Steven J. Green | 42.20 | 550.00 | $23,210.00 |
| Steven J. Green | 2.10 | 0.00 | $0.00 |
| Bruce C. Conklin | 806.40 | 495.00 | $399,168.00 |
| Jonathan J. Wernick | 53.00 | 275.00 | $14,575.00 |
| Matthew P. Getty | 2.00 | 295.00 | $590.00 |
| William M. Russ, Jr. | 135.20 | 350.00 | $47,320.00 |

### Professional Fees

| | | | Hours | Amount |
|---|---|---|------:|-------:|
| | | **010 - Asset Analysis & Disp.** | | |
| 12/1/2007 | SJG | Edit and comment consulting agreement with Great American received from Jennifer at KTBS | 0.60 | 330.00 |
| 12/2/2007 | SJG | Review and edit proposed liquidation agreement with GA | 1.20 | 660.00 |
| | SJG | Edit and comment consulting agreement with Great American received from Jennifer at KTBS | 0.40 | 220.00 |
| 12/3/2007 | BCC | Meeting with Peter Buck re: inventory, WIP, FG & Raw | 0.90 | 445.50 |
| | SJG | Teleconference Jonathan (KTBS) and Mark at GA to negotiate liquidation agreement | 1.20 | 660.00 |
| 12/4/2007 | BCC | Meeting with Joe Wingate of Great American re: liquidation | 1.80 | 891.00 |

T-1031-1381

**Payable Upon Receipt.  Please Remit Payment To:**
**KIBEL GREEN INC., 2001 Wilshire Blvd. Suite 420, Santa Monica, CA  90403**

## Exhibit 2

National RV Holdings, Inc.                                                          Page    2

|            |     |                                                                                      | Hours | Amount   |
|------------|-----|--------------------------------------------------------------------------------------|-------|----------|
| 12/4/2007  | BCC | Meeting with Len Southwick and Tom Martini re: strategy of liquidation                | 1.10  | 544.50   |
|            | SJG | Teleconference Robbin Itkin representing possible new liquidation firm                | 0.40  | 220.00   |
|            | SJG | Review and comment proposed revised liquidation agreement                            | 0.40  | 220.00   |
|            | SJG | Teleconference Adam Reish a potential new liquidation firm                            | 0.40  | 220.00   |
|            | WMR | Review leases on Perris Blvd and Sinclair and occupancy of "Holdings" under no written agreement; begin preparation of Real Property Questionnaire. Alert attys on status of "Holdings" occupancy status and need to disclose same. | 5.00  | 1,750.00 |
|            | WMR | Meeting with Peter Buck, Tom Martini, Rich Strong and Henry Pray reagrding accounts receivable and bank account openings and closures. | 1.30  | 455.00   |
|            | WMR | Discuss inventory videotapping and necessity of same vis-à-vis creditor claims.       | 0.80  | 280.00   |
|            | WMR | Review reclamation demands and issues relating thereto.                               | 1.00  | 350.00   |
| 12/5/2007  | BCC | Review preliminary budget from Great American                                        | 0.90  | 445.50   |
|            | SJG | Write email to management and lawyers reviewing status of negotiations with GA        | 0.50  | 275.00   |
|            | SJG | Teleconference Tom Martini and KTBS review DIP and liquidation agreements             | 0.50  | 275.00   |
|            | WMR | Review title issue problems centering around delivery of MSO or other title documents on either Chassis or customer/dealer coaches, i.e., coaches paid for but MSO not delivered or delivered incorrectly or partially and chassis from vendors still retaining MSO but some chassis built and some not. | 1.50  | 525.00   |
|            | WMR | Review ASA letter on Demand for Reclamation; meeting with Dana and Quinton to discuss same; go out to warehouse and sesearch for ASA product and see how identifable it is both in terms of date received and | 3.50  | 1,225.00 |

Exhibit 2

**Payable Upon Receipt.  Please Remit Payment To:**
**KIBEL GREEN INC., 2001 Wilshire Blvd. Suite 420, Santa Monica, CA  90403**

National RV Holdings, Inc.                                                    Page    3

|  |  |  | Hours | Amount |
|---|---|---|---|---|
|  |  | amount and whether mdse. Is on pallets, unopened boxes or installed in coaches; begin process of preparing spreadsheet and identifying dates for admin claim and reclamation claim given status of 1st Priorty lien of Wells. |  |  |
| 12/5/2007 | WMR | Attend meeting with Dana, Quinton et.al re: reclamation issues. | 0.40 | 140.00 |
| 12/6/2007 | BCC | Meeting with Len Southwick to review liquidation procedures and Great American role | 1.70 | 841.50 |
|  | BCC | Call with Len Southwick and Jennifer Dinkleman to review Great American consulting agreeement | 1.60 | 792.00 |
|  | BCC | Meeting with Joe Wingate of Great American re: liquidation schedule and budget | 1.30 | 643.50 |
|  | BCC | Analyze update to liquidation budget | 0.70 | 346.50 |
|  | WMR | Review fixed assets with Brent and Ron; discussion with Brent and consultant re:ROGVOCs and ability to liquidate same consistent with BK procedures. | 2.50 | 875.00 |
| 12/7/2007 | BCC | Review exhibit re: intellectual property for consulting agreement with Great American | 0.60 | 297.00 |
|  | BCC | Meet with Joe Wingate re: budget and issues with consulting agreement | 1.30 | 643.50 |
|  | BCC | Review total budget by Joe Wingate re: liquidation of assets | 0.90 | 445.50 |
|  | SJG | Write email to management and lawyers reviewing status of negotiations with GA | 0.50 | 275.00 |
|  | WMR | Meeting with Ron, Jeff, Steve and members of legal department re: sale of assets. | 1.00 | 350.00 |
|  | WMR | Research and Review title issues; meeting with Henry Pray re: same, i.e. Sunland, Gonzales, AZ Coach | 2.00 | 700.00 |

Exhibit 2

**Payable Upon Receipt.  Please Remit Payment To:**
**KIBEL GREEN INC., 2001 Wilshire Blvd. Suite 420, Santa Monica, CA  90403**

National RV Holdings, Inc.                                                                  Page    4

|            |     |                                                                                           | Hours | Amount |
|------------|-----|-------------------------------------------------------------------------------------------|-------|--------|
| 12/7/2007  | WMR | Investigate and prepare e-mail re:  Break-in and theft                                    | 1.50  | 525.00 |
| 12/8/2007  | BCC | Review and make changes to Great American agreement and budget                            | 0.90  | 445.50 |
| 12/9/2007  | BCC | Conference call with Mark Weitz and Joe Wingate of Great American                         | 0.80  | 396.00 |
|            | SJG | Teleconference Mark at GA review and negotiate terms of agreement                         | 0.80  | 440.00 |
| 12/10/2007 | BCC | Meeting with Len Southwick re: Intellectual Property package for bids                      | 0.80  | 396.00 |
|            | BCC | Review of reclamation claims and progress in segregation                                   | 0.80  | 396.00 |
|            | BCC | Meeting with Joe Wingate of Great American re: budget changes                              | 0.90  | 445.50 |
|            | BCC | Call with Jonathan Shenson of Klee, Tuchin re: sale of IP, Environmental Credits and Finished Units | 0.60  | 297.00 |
|            | BCC | Conference call with Mark Weitz, Joe Wingate and Andy Gumeer of Great American re: agreement and interim financing | 1.20  | 594.00 |
|            | BCC | Conference call with Mark Weitz and Joe Wingate of Great American re: agreement           | 0.80  | 396.00 |
|            | WMR | Meeting with Ron Onko re: sale of emission credits and procedures for notice and overbids; payment of brokerage fees, structure of offer. | 0.80  | 280.00 |
|            | WMR | Begin Chassis--Ford, Workhorse and Freightliner--invemtory analysis of WIP, raw and Finished goods from the perspective of paid and unpaid units. | 2.50  | 875.00 |
| 12/11/2007 | BCC | Conversation with Mark Weitz re: Great American agreement                                  | 0.90  | 445.50 |
|            | WMR | Using P.O. analysis prepared by Dana Sevenson and Quinten Thompson, went item by item in electronic parts room to see if inventory maintained identity to invoice or P.O. or whether items were comingled to the extent of | 2.50  | 875.00 |

T-1031-1381                                                      Exhibit 2

**Payable Upon Receipt.  Please Remit Payment To:**
**KIBEL GREEN INC., 2001 Wilshire Blvd. Suite 420, Santa Monica, CA  90403**

National RV Holdings, Inc.                                                                        Page    5

| | | | Hours | Amount |
|---|---|---|---|---|

there being the same product but not being able to determine time of delivery, not withstanding the fact that Wells has prior security interest therein.

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 12/11/2007 | WMR | Analyzed Accounts Payable ledgers and inventory ledger to determine whether either one was sufficiently updated to use as basis for reliance on payment and receipt of merchandise; Determined that both sources had deficiencies: Inovices not being booked, Invoices not being paid, P.O.s showing up on multiple invoices. | 2.00 | 700.00 |
| | WMR | Continued analysis of chassis inventory as in appertains to liquidation analysis. | 2.40 | 840.00 |
| | WMR | Worked on solution for finished units transportation to and from debtor using Don Ray. | 0.50 | 175.00 |
| | WMR | Reviewed analysis of Accounts Receivable payments held up by Bank of America and impacted by need to have MSO on chassis released by chassis vendor. | 1.50 | 525.00 |
| | WMR | Attended morning meeting to monitor tasks assigned in previous meetings. | 0.50 | 175.00 |
| | WMR | Meeting with Ron Onko re: sale of emission credits and procedures for notice and overbids; payment of brokerage fees, structure of offer. | 0.50 | 175.00 |
| 12/12/2007 | BCC | Analysis of revised budget from Great American including buildout with Joe Wingate | 0.60 | 297.00 |
| | BCC | Meeting with Lee Southwick, Tom Martini and Joe Wingate re: asset disposition and agreement | 0.70 | 346.50 |
| | BCC | Conference call with Jonanthan Shenson, Lee Southwick and Tom Martini re: sale of assets | 1.10 | 544.50 |
| | SJG | Review revised GA agreement | 0.50 | 275.00 |
| | WMR | Continued reclamation and administrative claim analysis based on creditor letter, company records and visual inspections. | 2.70 | 945.00 |
| | WMR | Detailed conversation with Larry in engineering on one particular piece of intelectual property that he has spearheaded but is in association of a "joint venture" | 1.50 | 525.00 |

T-1031-1381

# Exhibit 2

**Payable Upon Receipt.  Please Remit Payment To:**
**KIBEL GREEN INC., 2001 Wilshire Blvd. Suite 420, Santa Monica, CA  90403**

National RV Holdings, Inc.                                                    Page      6

|            |     |                                                                                                                                            | Hours | Amount |
|------------|-----|--------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|
|            |     | arrangement with outside company that has not reached the stage of being patented or a prototype being produced, i.e., procedure to sell, etc. |       |        |
| 12/12/2007 | WMR | Revisit sales procedure for sale of assets post chapter and need for court order and possibly notice to creditors.                           | 0.50  | 175.00 |
|            | WMR | Worked on solution for finished units transportation to and from debtor using Don Ray.                                                       | 0.30  | 105.00 |
| 12/13/2007 | BCC | Call with Mark Weitz re: Great American budget and agreement                                                                                 | 1.10  | 544.50 |
|            | WMR | Detailed discussion with Quinten Thompson on Ford and Freightliners inspection of chassis with addition of 8 Freightliner chassis not considered part of inventory but stored on premises. | 1.00  | 350.00 |
|            | WMR | Worked on solution for finished units transportation to and from debtor using Don Ray.                                                       | 0.50  | 175.00 |
| 12/14/2007 | BCC | Call with Mark Weitz, Joe Wingate and Jonathan Shenson re: Great American agreement changes                                                   | 1.80  | 891.00 |
|            | BCC | Conference call with Len Southwick, Tom Martini and Scott Degnan re: sale of finished units under new order                                  | 1.30  | 643.50 |
|            | BCC | Meeting with Tom Martini re: status of A/R and BofA issues, including payment of liens                                                        | 1.10  | 544.50 |
|            | WMR | Meeting with Ron Onko re: sale of emission credits and procedures for notice and overbids; payment of brokerage fees, structure of offer.    | 0.40  | 140.00 |
|            | WMR | Worked on solution for finished units transportation to and from debtor using Don Ray.                                                       | 0.20  | 70.00  |
| 12/15/2007 | BCC | Call wil Len Southwick re: Great American consulting agreement                                                                               | 0.80  | 396.00 |
| 12/17/2007 | BCC | Review and adjust Great American budget in preparation for meeting on liquidation budget                                                      | 0.60  | 297.00 |

T-1031-1381

Exhibit 2

National RV Holdings, Inc.                                              Page    7

|            |     |                                                                                                                                                                      | Hours | Amount |
|------------|-----|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|
| 12/17/2007 | BCC | Meeting with Len Southwick re: procedures for visiting buyers of IP                                                                                                       | 1.10  | 544.50 |
|            | BCC | Reconciliation of Secured Claims vs chassis vendor payables for FG, WIP and Raw units                                                                                     | 0.80  | 396.00 |
|            | BCC | Meeting with Nogales re: purchase of IP                                                                                                                                   | 0.90  | 445.50 |
|            | WMR | Prepared e-mails re:  arranging chassis inventory to reach Jonathan Shenson and David Guess.                                                                              | 0.50  | 175.00 |
| 12/18/2007 | BCC | Meeting with Joe Wingate of Great American re chassis lien changes and labor for buildout                                                                                 | 0.70  | 346.50 |
|            | WMR | Reviewed and answered e-mails concerning chassis inventory.                                                                                                               | 0.50  | 175.00 |
| 12/19/2007 | WMR | Reviewed e-mail concerning chassis inventory and offer to purchase 77 finish units.                                                                                       | 0.90  | 315.00 |
|            | WMR | Revisted chassis inventory issues.                                                                                                                                        | 1.50  | 525.00 |
| 12/20/2007 | BCC | Revise and send out FG lien reconciliation                                                                                                                                | 0.60  | 297.00 |
|            | WMR | Reviewed inventory of finished goods and WIP and raw chassis both as to paid and unpaid categories due to possible changing landscape and need to account for inventory and sale. | 1.50  | 525.00 |
| 12/21/2007 | BCC | Conference call with Jonathan Shenson re: sale of ROGs and 1000 RV offer and overbids                                                                                     | 0.80  | 396.00 |
|            | BCC | Meet with Peter Buck and Henri Pray re: reconciliation between lien holders and company summaries                                                                          | 0.80  | 396.00 |
|            | BCC | Meeting with Joe Wingate and Mike Wietz of Great American re: status                                                                                                      | 0.80  | 396.00 |
|            | WMR | Separate meetings with Henry and Peter Buck to determine comfort level in arriving at what is paid and what is not paid as far as chassis inventory is concerned.          | 0.80  | 280.00 |
|            | WMR | Detailed comparason of Accounting's schedule of 75 finished units and Sales' schedule of 77 finished units; determine a total of 14 entry errors, 12 of which need further reconciliation efforts.  Discrepancy is most likely | 2.70  | 945.00 |

T-1031-1381

Exhibit 2

National RV Holdings, Inc.                                                Page    8

|            |     |                                                                                                                                              | Hours | Amount   |
|------------|-----|----------------------------------------------------------------------------------------------------------------------------------------------|-------|----------|
|            |     | caused by failure of Sales to issue credit memos for Accounting to increase inventory.                                                        |       |          |
| 12/24/2007 | BCC | Call with Len Southwick re: sale of assets                                                                                                    | 0.40  | 198.00   |
|            | BCC | Call with Len Southwick and Jonathan Shenson re: sale of assets and insider comp                                                              | 0.80  | 396.00   |
| 12/26/2007 | BCC | Conference call with Jon Corn, Tom Martini and Jonathan Shenson re: sale of assets and IP                                                     | 0.90  | 445.50   |
|            | SJG | Review various asset analysis for liquidation, provide comments                                                                               | 0.50  | 275.00   |
|            | WMR | Review chassis and accounts receivable schedules.                                                                                            | 1.50  | 525.00   |
|            | WMR | Meeting with Quinten Thompson re:  Relcamation                                                                                                | 0.50  | 175.00   |
| 1/2/2008   | BCC | Meeting with David Rodgers and Bob Lee of HIG re: purchase of assets and operations                                                           | 2.70  | 1,336.50 |
|            | BCC | Preparation for meeting with David Rodgers and Bob Lee of HIG re: purchase of assets and operations                                           | 0.80  | 396.00   |
|            | SJG | Review various asset analysis for liquidation, provide comments                                                                               | 0.50  | 275.00   |
| 1/3/2008   | BCC | Meeting with Scott Degnan re: status of overbidding on 77 unit bulk sale                                                                      | 0.80  | 396.00   |
|            | BCC | Meeting with Len Southwick and management team to discuss gathering of information for due diligence by HIG re: purchase of assets and operations | 1.10  | 544.50   |
|            | BCC | Reconciliation of Freightliner listing of amounts owed and Company records                                                                    | 1.30  | 643.50   |
| 1/4/2008   | BCC | Update 77 unit schedule for bulk sale of units at request of Jonathan Shenson to add VIN numbers for units for inclusion in sale order so that chassis vendors can trace to respective records | 1.90  | 940.50   |

Exhibit 2

**Payable Upon Receipt.  Please Remit Payment To:**
**KIBEL GREEN INC., 2001 Wilshire Blvd. Suite 420, Santa Monica, CA  90403**

National RV Holdings, Inc.                                                                Page    9

| | | | Hours | Amount |
|---|---|---|---|---|
| 1/4/2008 | BCC | Interview Peter Morgan of Spartan re: marketing of IP (Product Lines) | 0.60 | 297.00 |
| | BCC | Interview Rick Chance of KPMG re: marketing of IP (Product Lines) | 0.70 | 346.50 |
| 1/7/2008 | BCC | Meeting with Scott Degnan re: buld sale and status of bidding | 0.80 | 396.00 |
| 1/9/2008 | BCC | Call with Ronn Davids and Jonathan Shenson re: bidding procedures for sale of rest of assets | 1.10 | 544.50 |
| | BCC | Research and enter VIN #'s for all 77 units sold on schedule for chassis vendors | 1.30 | 643.50 |
| | SJG | Review disposition and sale of assets process | 0.60 | 330.00 |
| 1/10/2008 | BCC | Call with David Hertheimer of Clearbid re: sale of remaining assets | 0.60 | 297.00 |
| | BCC | Call with Ronn Davids re: progress on bid date and procedures | 0.40 | 198.00 |
| 1/11/2008 | BCC | Arrange for Joe of Clearbid to tour facilities in anticipation of bid | 0.60 | 297.00 |
| | BCC | Create schedule of Fixed Assets for bidders | 1.80 | 891.00 |
| | BCC | Create schedule of Raw Material and Obsolete inventory for bidders | 1.60 | 792.00 |
| | BCC | Reformat and send HIG reduced assets list for purchase of operations | 0.90 | 445.50 |
| | BCC | Organize and send Ronn Davids summary of assets to bid on, including backup for IP (Product Lines, Inventory, Fixed Assets, Chassis Owned) | 1.10 | 544.50 |
| 1/15/2008 | BCC | Meeting with Scott Degnan re: Sale of Remaining Units | 0.80 | 396.00 |
| | BCC | Conference call with David Rodgers, Tom Martini and Bob Lee with Partner re: questions on acquisition of assets and projections as part of due diligence | 1.90 | 940.50 |

Exhibit 2

**Payable Upon Receipt.  Please Remit Payment To:**
**KIBEL GREEN INC., 2001 Wilshire Blvd. Suite 420, Santa Monica, CA  90403**

National RV Holdings, Inc.                                                          Page    10

| | | | Hours | Amount |
|---|---|---|---|---|
| 1/15/2008 | BCC | Calls with various bidders for liquidation of fixed assets and IP | 1.30 | 643.50 |
| | BCC | Conference call with David Rodgers, Tom Martini and Bob Lee, Jonathan Shenson and attorneys from Greenberg re: legal due diligence | 0.90 | 445.50 |
| 1/16/2008 | SJG | Review disposition and sale of assets process | 0.60 | 330.00 |
| 1/17/2008 | BCC | Call with Adam Reich of Greystone re: HILCO decision not to present for IP marketing and questions on fixed assets | 0.80 | 396.00 |
| | BCC | Call with Peter Morgan of Spartan re: decision not to present for IP marketing | 0.70 | 346.50 |
| 1/21/2008 | BCC | Call with Tom Martini re: Point Break visit and HIG questions | 0.60 | 297.00 |
| 1/22/2008 | BCC | Call with Niel Tuck of HIG and David Rodgers re: offer to purchase assets. | 0.90 | 445.50 |
| | BCC | Call with Hamid Rafatjoo to discuss offer from HIG and status of bids | 0.80 | 396.00 |
| | BCC | Preparation of chassis schedule and email each bidder with update and new bid due date | 1.40 | 693.00 |
| 1/23/2008 | BCC | Call with Peter Harthuase of Clearbid re: bid on assets and second plant visit | 0.70 | 346.50 |
| | BCC | Call all bidders re: final bids due Monday January 28 | 1.10 | 544.50 |
| 1/24/2008 | BCC | Analysis of offer from HIG for Creditors Committee | 0.60 | 297.00 |
| | BCC | Call with David Rodgers of HIG re: offer to purchase | 0.60 | 297.00 |
| 1/25/2008 | BCC | Calls with Adam Reich, Peter Harthous and Point Break re bidding | 0.80 | 396.00 |
| | SJG | Review liquidation plans and various projects | 0.50 | 275.00 |

Exhibit 2

**Payable Upon Receipt.  Please Remit Payment To:**
**KIBEL GREEN INC., 2001 Wilshire Blvd. Suite 420, Santa Monica, CA  90403**

National RV Holdings, Inc.                                                    Page    11

| | | | Hours | Amount |
|---|---|---|---|---|
| 1/29/2008 | BCC | Call liquidators to remind them to get bids in by close of business Tuesday | 0.90 | 445.50 |
| | SJG | Review liquidation plans and various projects | 0.50 | 275.00 |
| 1/30/2008 | BCC | Review all bids and summarize into summary sheet for Creditor Committee call | 2.40 | 1,188.00 |
| | BCC | Call each bidder and confirm deal points, including analysis | 1.10 | 544.50 |
| | BCC | Review analysis with Tom Martini and send out to Creditors | 0.90 | 445.50 |
| 1/31/2008 | BCC | Call with David Rodgers of HIG re: Bid status and counter offer to HIG | 0.60 | 297.00 |
| | BCC | Call with Jonathan Shenson of Klee Tuchin re: Bid status and reclamation issues | 0.60 | 297.00 |
| 2/1/2008 | BCC | Confirm calculations with Bidders | 0.80 | 396.00 |
| | BCC | Prepare draft of counter to HIG | 0.80 | 396.00 |
| | BCC | Update Liquidator Bid Summary with counter offers with Minimum Bids for creditors' meeting | 0.90 | 445.50 |
| | BCC | Review final HIG counter with Jonathan Shenson and send out | 0.60 | 297.00 |
| | BCC | Review counter with Tom Martini of NRV | 0.60 | 297.00 |
| 2/5/2008 | BCC | Call with David Rodgers re: HIG counter offer | 0.60 | 297.00 |
| 2/7/2008 | BCC | Conference call with Jonathan Shenson and Dave Humphreys re: BIDITUP contract and sale of IP prior to auction | 1.10 | 544.50 |
| | BCC | Conference call with Quinten Thompson of NRV and Jesse Ramirez of Fleetwood re: purchase of Ford chasses | 0.80 | 396.00 |

T-1031-1381

Exhibit 2

National RV Holdings, Inc.                                                    Page    12

|  |  | | Hours | Amount |
|---|---|---|---|---|
| 2/7/2008 | BCC | Conference call with Quinten Thompson of NRV and Duane Pratt of Fritts Ford re: purchase of Ford chasses and form of sale | 0.70 | 346.50 |
| | BCC | Call with Jonathan Shenson re: BIDITUP contract | 0.60 | 297.00 |
| | BCC | Conference call with Quinten Thompson, Tom Martini and Mike Cloninger of NRV and Duane Pratt of Fritts Ford and his counsel re: sale of units to Fleetwood and remaining Ford chasses | 0.80 | 396.00 |
| 2/8/2008 | BCC | Reconciliation of raw materials inventory, parts & service inventory and chassis inventory for purposes of calculating changes to BIDITUP minimum guaranteed bid | 1.30 | 643.50 |
| | BCC | Rerun analysis of BIDITUP minumum bid and send it to Jonathan Shenson, Hamid Rafatjoo and Michael Schwarzmann for final comments to auction contract | 1.10 | 544.50 |
| 2/11/2008 | BCC | Review BIDITUP contract with Len Southwick and get his comments | 1.20 | 594.00 |
| | BCC | Conference call with BIDITUP Steven Mattes, counsel, Jonathan Shenson and Len Southwick re: changes to contract | 1.40 | 693.00 |
| 2/12/2008 | BCC | Review status of Exhibit A asset list for BIDITUP contract | 1.10 | 544.50 |
| 2/13/2008 | BCC | Work on BIDITUP exhibits and contrac | 0.80 | 396.00 |
| 2/14/2008 | BCC | Prepare Exhibit C for BIDITUP contract per request from Steven mattes | 1.10 | 544.50 |
| | BCC | Conference call with Ron Olko, Tom Martini, Jon Corn and Len Southwick re: fixtures definition per lease with landlord and reconciliation to Asset list for auctioneer's contract | 1.30 | 643.50 |
| 2/15/2008 | BCC | Call with Tim Watters of BIDITUP re: Exhibit A and B reconciliation; Exhibit C adjustments to min bid; and hazardous waste removal | 1.10 | 544.50 |

T-1031-1381

## Exhibit 2

**Payable Upon Receipt.  Please Remit Payment To:**
**KIBEL GREEN INC., 2001 Wilshire Blvd. Suite 420, Santa Monica, CA  90403**

National RV Holdings, Inc.                                                                Page    13

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 2/15/2008 | BCC | Call with Gary Plotkin of Creditors' Committee re: finalization of BIDITUP contract and issues with minimum bid | 0.70 | 346.50 |
|  | SJG | Review liquidation plans and various projects | 0.50 | 275.00 |
| 2/18/2008 | BCC | Reconciliation of Asset List for inclusion in BIDITUP contract | 1.80 | 891.00 |
|  | BCC | Call with Tim Watters of BIDITUP re:  contract | 0.90 | 445.50 |
| 2/19/2008 | BCC | Call with Mike Cloninger and Rob Olko re: process for employee purchase of assets | 0.70 | 346.50 |
|  | BCC | Call with Tim Watters re: provisions in BIDITUP contract | 0.70 | 346.50 |
|  | BCC | Call with Quinten Thompson re:  reconciliation of reclamation claims | 0.60 | 297.00 |
| 2/20/2008 | BCC | Call with Tim Watters and counsel, Ron Olko and Jonathan Shenson re: final contract provisions | 1.10 | 544.50 |
|  | BCC | Call with Jonathan Shenson and Len Southwick re: BIDITUP agreement | 0.90 | 445.50 |
|  | BCC | Call with Tim Watters re: provisions in BIDITUP contract | 0.50 | 247.50 |
|  | BCC | Conference call with Jonathan Shenson and BIDITUP counsel re: contract provisions | 1.10 | 544.50 |
|  | BCC | Call with Ron Olko re: Hazardous Waste removal | 0.70 | 346.50 |
| 2/21/2008 | BCC | Chassis analysis for auction pleadings at request of David Guess | 0.80 | 396.00 |
|  | BCC | Call with Tim Watters re: 3% internet fee and IP release | 0.80 | 396.00 |
|  | BCC | Conference call with Mike Cloninger, Ron Olko, Quinten Thompson and Mike Norton re: Frittz Ford/Fleetwood offer on 19 chassis | 0.90 | 445.50 |
|  | BCC | Call with Jonathan Shenson re: changes to draft agreement on BIDITUP | 0.70 | 346.50 |

Exhibit 2

**Payable Upon Receipt.  Please Remit Payment To:**
**KIBEL GREEN INC., 2001 Wilshire Blvd. Suite 420, Santa Monica, CA  90403**

National RV Holdings, Inc.                                                     Page    14

| | | | Hours | Amount |
|---|---|---|---|---|
| 2/22/2008 | BCC | Call with Steven Mattes of BIDITUP re: final provisions of contract | 0.60 | 297.00 |
| | BCC | Call with David Guess re: final agreement to contract and filing of notice on auction procedures | 0.50 | 247.50 |
| | BCC | Call with Len Southwick re: protection for possible low bidding on high value assets | 0.80 | 396.00 |
| | BCC | Call with Mark Weitz of Great American re: possible consulting role to advise COO during auction | 0.70 | 346.50 |
| | SJG | Review liquidation plans and various projects | 0.50 | 275.00 |
| 2/25/2008 | BCC | Call with Quinten Thompson re: sale of Ford Chassis to Fritts Ford | 0.70 | 346.50 |
| | BCC | Call with Jon Corn, Len Southwick, Dave Humphreys and Jonathan Shenson re: BIU auction contract issues | 0.80 | 396.00 |
| | BCC | Review and comment on BIU contract draft | 0.60 | 297.00 |
| 2/26/2008 | BCC | Call with Jonathan Shenson re: BIU contract issues | 0.80 | 396.00 |
| | BCC | Call with Len Southwick and Jon Corn re: BIU contract issues | 0.90 | 445.50 |
| | BCC | Call with Gary Plotkin, chairman of Creditors' Committee re: final changes to BIU contract | 0.40 | 198.00 |
| | BCC | Call with Mark Weitz of Great American re: backup bidder to BIU | 0.70 | 346.50 |
| | BCC | Review and comment on BIU contract changes | 0.70 | 346.50 |
| | BCC | Call with Steven Mattes of BIU re:  contract issues | 0.60 | 297.00 |
| | BCC | Call with Steven Mattes re: final changes to contract | 0.50 | 247.50 |
| 2/27/2008 | BCC | Call with Jon Corn re: BIU contract issues | 0.50 | 247.50 |
| | BCC | Call with Steve Mattes re: landlord issues and BIU contract | 0.60 | 297.00 |

Exhibit 2

**Payable Upon Receipt.  Please Remit Payment To:**
**KIBEL GREEN INC., 2001 Wilshire Blvd. Suite 420, Santa Monica, CA  90403**

National RV Holdings, Inc.                                                    Page    15

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 2/28/2008 | BCC | Conference call with John Boyd of Fritts Ford and Jonathan Shenson re; offer to purchase chassis | 0.90 | 445.50 |
|  | BCC | Research VIN#'s for auction sale motion | 0.90 | 445.50 |
|  | BCC | Call with Jonathan Shenson re: quesitons on chassis and finished units and IP description | 0.50 | 247.50 |
|  | SJG | Review liquidation plans and various projects | 0.50 | 275.00 |
| 2/29/2008 | SJG | Review liquidation plans and various projects | 0.30 | 165.00 |
| 3/3/2008 | SJG | Review disposition and sale of assets process | 0.40 | 220.00 |
| 3/5/2008 | BCC | Call with Quinten Thompson re: questions on consigned goods owned by 3rd parties | 0.60 | 297.00 |
| 3/6/2008 | BCC | Review status of BIU preparations with Ron Olko and walk plant | 1.30 | 643.50 |
| 3/10/2008 | SJG | Review disposition and sale of assets process | 0.40 | 220.00 |
| 3/11/2008 | BCC | Call with Len Southwick re: Mattes (BIU) response to Len conversation on auction issues and review of catalog | 0.90 | 445.50 |
|  | BCC | Analysis for counsel of effect on BIU min bid and sharing % based on removal of 19 Fritts Ford chassis from auction | 0.60 | 297.00 |
| 3/12/2008 | BCC | Call with Len Southwick, Jon Corn and Jonathan Shenson  re: Mattes (BIU) response to Len conversation on auction issues and review of catalog | 0.70 | 346.50 |
|  | BCC | Call with Len Southwick re: BIU strategy decided with CC and Michael Schwarzmann | 0.90 | 445.50 |
|  | SJG | Review disposition and sale of assets process | 0.30 | 165.00 |
| 3/14/2008 | SJG | Review disposition and sale of assets process | 0.50 | 275.00 |
| 3/17/2008 | BCC | Walk plant with Quinten Thompson to review segregation of reclamation goods and chassis | 1.10 | 544.50 |

Exhibit 2

**Payable Upon Receipt.  Please Remit Payment To:**
**KIBEL GREEN INC., 2001 Wilshire Blvd. Suite 420, Santa Monica, CA  90403**

National RV Holdings, Inc.                                                      Page    16

| | | | Hours | Amount |
|---|---|---|---|---|
| 3/17/2008 | BCC | Meeting with Jonathan Shenson and Len Southwick re: BIU list and controls over auction | 0.70 | 346.50 |
| | BCC | Review with Tom Martini status of Dillon unit acceptance and timing of remaining cash and cash collateral account | 0.80 | 396.00 |
| | SJG | Review disposition and sale of assets process | 0.40 | 220.00 |
| 3/19/2008 | BCC | Review with Quinten Thompson final segregation of chassis for 1 GMAC, 48 Freightliners and 19 Fords from auction area | 0.90 | 445.50 |
| | BCC | Plant tour with representatives from 1st Industrial, the landlord, and representatives, including Steven Mattes, of Bid It Up | 4.20 | 2,079.00 |
| 3/21/2008 | BCC | Call with Jonathan Shenson and Ron Olko re: Dillon issues and BIU list and Schedule A. | 0.70 | 346.50 |
| 3/24/2008 | BCC | Meeting with Len Southwick re: BIU / auction issues | 1.10 | 544.50 |
| | BCC | Meeting with Jon Corn re: auction procedures and use of outside help to record auction | 0.80 | 396.00 |
| | SJG | Review auction and sale of assets process | 0.60 | 330.00 |
| 3/25/2008 | BCC | Create schedule to calculate BIU minimun bid | 0.60 | 297.00 |
| 3/26/2008 | BCC | Attend and observe auction | 10.60 | 5,247.00 |
| 3/31/2008 | SJG | Review auction and sale of assets process | 0.30 | 165.00 |
| 4/7/2008 | SJG | Review auction and sale of assets process | 0.30 | 165.00 |
| 4/14/2008 | BCC | Review GMAC / FCCC draft settlement agreements on chassis | 0.70 | 346.50 |
| 4/16/2008 | BCC | Call with Jon Corn re: Sale Florida property and organization of claims project | 0.80 | 396.00 |

SUBTOTAL:                                                    217.80   101,245.00]

Exhibit 2

**Payable Upon Receipt.  Please Remit Payment To:**
**KIBEL GREEN INC., 2001 Wilshire Blvd. Suite 420, Santa Monica, CA  90403**

National RV Holdings, Inc.                                                    Page    17

|  |  |  | Hours | Amount |
|---|---|---|---|---|

### 020 - Business Operations

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 12/1/2007 | SJG | Review revised DIP cash flow | 0.80 | 440.00 |
|  | SJG | Teleconference Tom Martini review cash flow | 0.60 | 330.00 |
| 12/3/2007 | BCC | First daily employee meeting | 1.70 | 841.50 |
|  | BCC | Meeting with Tom Martini, CFO re: pre-petition funding and remaining budgets | 1.10 | 544.50 |
|  | BCC | Meeting with Len Southwick, CEO, to discuss division of duties of remaining employees and tasks ahead | 1.40 | 693.00 |
|  | SJG | Teleconference Tom Martini review cash flow and various bankruptcy issues | 0.70 | 385.00 |
|  | WMR | Meeting with management and all "stay" employees to discuss general task assignments and procedures with entry into Chapter 11. | 1.00 | 350.00 |
| 12/4/2007 | BCC | Second daily employee meeting | 1.20 | 594.00 |
|  | SJG | Review revised DIP cash flow | 0.60 | 330.00 |
| 12/5/2007 | BCC | Call with Len Southwick and Tom Martini re: case issues | 0.60 | 297.00 |
| 12/6/2007 | BCC | Meet with Scott Degnan re: retail financing issues | 0.80 | 396.00 |
|  | BCC | Daily employee meeting | 1.10 | 544.50 |
|  | BCC | Meet with Ron Olko re; sale of Envirnomental Credits, including conversations with brokers | 1.10 | 544.50 |
|  | SJG | Teleconference Tom Martini review cash flow and various bankruptcy issues | 0.30 | 165.00 |
| 12/7/2007 | BCC | Daily employee meeting | 1.10 | 544.50 |
|  | BCC | Meeting with Tom Martini re: liquidation schedule, timing, declaration and budget | 1.40 | 693.00 |

Exhibit 2

**Payable Upon Receipt.  Please Remit Payment To:**
**KIBEL GREEN INC., 2001 Wilshire Blvd. Suite 420, Santa Monica, CA  90403**

National RV Holdings, Inc.                                                    Page    18

| | | | Hours | Amount |
|---|---|---|---|---|
| 12/7/2007 | SJG | Review revised DIP cash flow | 0.40 | 220.00 |
| 12/10/2007 | BCC | Meeting with Len Southwick, Tom Martini & Jon Corn re: 1st Day motions and changes | 1.10 | 544.50 |
| | BCC | Employee Meeting | 1.70 | 841.50 |
| | SJG | Review cash flow and operating data | 0.70 | 385.00 |
| | WMR | Attended morning meeting to monitor tasks assigned in previous meetings. | 0.50 | 175.00 |
| 12/14/2007 | SJG | Review and comment on operating cash flow | 0.50 | 275.00 |
| | SJG | Review cash flow and operating data | 0.50 | 275.00 |
| | WMR | Meeting with Tom Martini, Jon Shenson and Bruce Conklin re:  Liquidator's consulting agreement, DIP financing, reclamation and sale of assets. | 1.00 | 350.00 |
| | WMR | Meeting with Steve Degman re: rebates how and why they work between lender, debtor and dealer. | 0.50 | 175.00 |
| 12/17/2007 | BCC | Employee Meeting | 1.40 | 693.00 |
| 12/21/2007 | BCC | Meeting with Tom Martini and Peter Buck on BofA accounts recievable issues | 0.80 | 396.00 |
| | BCC | Meeting with department heads and Len Southwick | 1.20 | 594.00 |
| 12/26/2007 | SJG | Review cash flow budgets and performance | 0.60 | 330.00 |
| 1/2/2008 | BCC | Management Meeting | 1.60 | 792.00 |
| | SJG | Review cash flow budgets and performance | 0.50 | 275.00 |
| 1/3/2008 | BCC | Meetiing with Tom Martini and Peter Buck re: progress on closing books and related issues | 0.60 | 297.00 |
| | BCC | Meeting with Tom Martini re: reallocation of employee duties to cover recent resignations | 0.80 | 396.00 |

Exhibit 2

**Payable Upon Receipt.  Please Remit Payment To:**
**KIBEL GREEN INC., 2001 Wilshire Blvd. Suite 420, Santa Monica, CA  90403**

National RV Holdings, Inc.                                                    Page    19

| | | | Hours | Amount |
|---|---|---|---|---|
| 1/7/2008 | BCC | Meeting with Len Southwick re: buildout and bulk sale | 0.90 | 445.50 |
| 1/15/2008 | BCC | Management Meeting | 1.20 | 594.00 |
| 1/22/2008 | BCC | Management meeting | 1.10 | 544.50 |
| | BCC | Meeting with Mike Cloninger re: status of buildout | 0.90 | 445.50 |
| 1/23/2008 | BCC | Call from Cutting Edge re: reclamation claim count | 0.80 | 396.00 |
| 1/24/2008 | BCC | Call with Cutting Edge re: acknowledgement of reclamation claim and reconcilitation | 0.90 | 445.50 |
| 1/25/2008 | BCC | Follow up on listing of Fla. property and Grubb & Ellis on Perris Blvd. property | 0.80 | 396.00 |
| | BCC | Meet with Tom Martini and Peter Buck re: replacement for Controller | 0.70 | 346.50 |
| 1/28/2008 | BCC | Management Meeting | 1.30 | 643.50 |
| | BCC | Review of Build out status with Mike Cloninger | 0.70 | 346.50 |
| 2/5/2008 | BCC | Walk plant with Quentin Thompson to determine status of WIP buildout and location of chassis inventory | 1.80 | 891.00 |
| | BCC | Reconcile chassis inventory and update chassis chart | 1.10 | 544.50 |
| 2/8/2008 | BCC | Management Meeting | 0.90 | 445.50 |
| | BCC | Reconciliation of reclamation claims with Quentin Thompson for WIP build out activity | 0.70 | 346.50 |
| 2/11/2008 | BCC | Management Meeting | 1.10 | 544.50 |
| 2/12/2008 | BCC | Management Meeting | 0.60 | 297.00 |
| 2/18/2008 | BCC | Management Meeting | 1.10 | 544.50 |
| 2/27/2008 | BCC | Call with Hamid Rafatjoo and Michael Schwarzmann re: Kemlite Unit buildout | 0.40 | 198.00 |

Exhibit 2

**Payable Upon Receipt.  Please Remit Payment To:**
**KIBEL GREEN INC., 2001 Wilshire Blvd. Suite 420, Santa Monica, CA  90403**

National RV Holdings, Inc.                                          Page    20

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 3/3/2008 | BCC | Management Meeting | 1.10 | 544.50 |
|  | BCC | Review personnel needs list with Len Southwick and Tom Martini and update | 1.40 | 693.00 |
| 3/5/2008 | BCC | Call with Dave Humphreys re: Committee request for reduced personnel after auction | 0.60 | 297.00 |
| 3/6/2008 | BCC | Review status of record retention and IT requests from Creditors' Committee with Tom Martini and Dave Wilson | 1.40 | 693.00 |
|  | BCC | Review suggested changes in personnel based on meeting with Michael Schwarzmann with Len Southwick and Tom Martini; and make proposed changes to add 2 people to oversee post auction removal of equipment | 1.60 | 792.00 |
|  | BCC | Management Meeting | 0.90 | 445.50 |
| 3/10/2008 | BCC | Attend management meeting | 0.80 | 396.00 |
|  | BCC | Meeting with Tom Martini, Len Southwick and Jon Corn re: final manpower, office space and auciton issues | 1.50 | 742.50 |
| 3/17/2008 | BCC | Meeting with Jon Corn and Len Southwick re: BIU issues and personnel | 1.10 | 544.50 |
|  | BCC | Meet with Mike Cloninger re: build out status and release of workers | 0.80 | 396.00 |
| 3/20/2008 | BCC | Call with Jonathan Shenson re: update of meeting with Committee and changes to budget and BIU issues | 0.70 | 346.50 |
| 4/2/2008 | BCC | Call with Jon Corn re: status of server | 0.40 | 198.00 |
| 4/7/2008 | BCC | Meeting with Jon Corn and Rob Barnhill re: reconciliation between BIU report and lot price detail kept by company | 0.60 | 297.00 |
|  | BCC | Meeting with Jon Corn and Ron Olko re: progress on equipment removal and damage report | 0.80 | 396.00 |
| 4/21/2008 | BCC | Meet with Jon Corn re: case status, claims administration, BIU letter, Kemlite costs | 1.30 | 643.50 |

Exhibit 2

**Payable Upon Receipt.  Please Remit Payment To:**
**KIBEL GREEN INC., 2001 Wilshire Blvd. Suite 420, Santa Monica, CA  90403**

National RV Holdings, Inc.                                                    Page    21

|            |     |                                                                  | Hours | Amount |
|------------|-----|------------------------------------------------------------------|-------|--------|
| 4/30/2008  | BCC | Call with Jon Corn re: final building walk thu; on-going tasks and personnel needs | 0.90  | 445.50 |
| 8/18/2008  | JJW | Prepare MOR for April 2008.                                       | 8.00  | 2,200.00 |
| 8/19/2008  | JJW | Prepare MOR for April 2008.                                       | 8.00  | 2,200.00 |
| 8/21/2008  | JJW | Prepare MOR for April 2008.                                       | 6.00  | 1,650.00 |
| 8/22/2008  | JJW | Prepare MOR for April 2008.                                       | 7.00  | 1,925.00 |
| 8/25/2008  | JJW | Prepare MOR.                                                      | 8.00  | 2,200.00 |
| 9/2/2008   | JJW | Finalize April MOR reports.                                      | 2.00  | 550.00 |
| 9/4/2008   | JJW | Prepare for meeting and Review April MOR with Bruce              | 2.00  | 550.00 |
| 9/8/2008   | BCC | Update cash flow for two weeks ended 9/5/08 and send out to CC   | 1.30  | 643.50 |
|            | JJW | Prepare May '08 MOR.                                             | 8.00  | 2,200.00 |
| 9/28/2008  | JJW | Review MOR with Tom Martiini..                                   | 4.00  | 1,100.00 |

SUBTOTAL:                                                                       [17.10   46,210.50]

030 - Business Analysis

|            |     |                                                                  | Hours | Amount |
|------------|-----|------------------------------------------------------------------|-------|--------|
| 12/4/2007  | BCC | Meet with Mike Cloninger re: inventory                           | 1.10  | 544.50 |
|            | BCC | Meet with Jon Corn, Legal Counsel, re: open issues and Kemlite   | 0.90  | 445.50 |
|            | BCC | Meet with Scott Degnan re: dealer sales issues                   | 0.80  | 396.00 |
|            | BCC | Meeting with Richard Strong, Treasurer, re: post-petition budget | 0.90  | 445.50 |
|            | BCC | Meet with Jeff Goodrick re: employee issues                      | 0.90  | 445.50 |
|            | BCC | Work on Retention Plan schedule                                  | 1.70  | 841.50 |

Exhibit 2

**Payable Upon Receipt.  Please Remit Payment To:**
**KIBEL GREEN INC., 2001 Wilshire Blvd. Suite 420, Santa Monica, CA  90403**

National RV Holdings, Inc.                                                      Page    22

| | | | Hours | Amount |
|---|---|---|---|---|
| 12/4/2007 | BCC | Analyze and make changes to post-petition bankruptcy budget | 1.10 | 544.50 |
| | WMR | Assist with final data collection and entry for Martini declaration before Tom's review of same. | 0.50 | 175.00 |
| 12/5/2007 | BCC | Update liquidation analysis | 1.10 | 544.50 |
| 12/7/2007 | BCC | Update post-petition budget with Rich Strong | 1.10 | 544.50 |
| | BCC | Create cash collateral budget for first 3 weeks | 1.40 | 693.00 |
| | BCC | Make changes to severance schedule for revised liquidation term from Great American | 0.90 | 445.50 |
| 12/8/2007 | BCC | Make changes to severance plan | 0.60 | 297.00 |
| 12/15/2007 | BCC | Update cash collateral budget | 0.60 | 297.00 |
| 12/17/2007 | BCC | Review of A/R collection status with Peter Buck | 0.80 | 396.00 |
| | BCC | Make changes to cash collateral budget | 0.80 | 396.00 |
| 12/24/2007 | BCC | Call with Jonathan Shenson re: insider comp issues | 0.40 | 198.00 |
| 12/26/2007 | BCC | Conference call with OMNI, Shenda, Tom Martini and Peter Buck  re:  SOFA and Schedules | 1.60 | 792.00 |
| | BCC | Meeting with Tom Martini and Peter Buck re:  SOFA and Schedules | 0.80 | 396.00 |
| | BCC | Work on DIP and cash collateral budgets with revised payroll assumptions and actuals for w/e 12/21/07 | 2.30 | 1,138.50 |
| | WMR | Respond to David Guess e-mail regarding answers to Guess' questions to prepare response to Fritt Ford's Relief Motion. | 1.00 | 350.00 |
| 12/27/2007 | BCC | Preparation of Cash collateral analysis for Wells Fargo | 1.10 | 544.50 |
| | BCC | Work on draft of incentive plans for Committee Meeting | 1.80 | 891.00 |

Exhibit 2

**Payable Upon Receipt.  Please Remit Payment To:**
**KIBEL GREEN INC., 2001 Wilshire Blvd. Suite 420, Santa Monica, CA  90403**

National RV Holdings, Inc.                                                      Page    23

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 12/27/2007 | BCC | Obtain actuals for 12/21/07 and bank statements | 0.90 | 445.50 |
|  | BCC | Review of time line with Len Southwick | 0.50 | 247.50 |
|  | BCC | Change DIP to Cash Collateral Budget, tying in revised timeline and revising liquidation analysis | 2.30 | 1,138.50 |
|  | BCC | Preparation of revised time line for remainder of liquidation and review with Mike Cloniger, Tom Martini, and various members of management | 1.60 | 792.00 |
| 12/28/2007 | BCC | Review Incentive Plan with Len Southwick | 0.60 | 297.00 |
|  | BCC | Update A/R analysis from actuals collected to date and estimated dealer negotiations with Peter Buck | 0.70 | 346.50 |
|  | BCC | Make changes and complete Build Out analysis for meeting with Creditors Committee | 1.10 | 544.50 |
|  | BCC | Review assumptions to Build Out scenario analysis with Tom Martini and Mike Cloniger for review with Committee | 0.90 | 445.50 |
|  | BCC | Finalization of Incentive Plan for review with Committee | 1.10 | 544.50 |
| 12/29/2007 | BCC | Call with Jonathan Shenson re: Incentive Plan issues | 0.50 | 247.50 |
|  | BCC | Revise Incentive Plan presentation to put in blended rate | 0.90 | 445.50 |
| 1/2/2008 | BCC | Work with Henry Pray and Quenton Thompson of NRV re: lien analysis on chassis vendors | 1.20 | 594.00 |
| 1/3/2008 | BCC | Meeting with Jon Corn, Tom Martini and Len Southwick re: insider comp options and analysis | 1.70 | 841.50 |
|  | BCC | Meeting with Quenton Thompson re: reclamation claims status and schedule | 0.80 | 396.00 |
| 1/4/2008 | BCC | Update and extend over Project DIP plan to bring up to last week's actuals and changes to schedule | 1.40 | 693.00 |
|  | WMR | Various meetings to research and anayze whether creditor offsetss occurred within 90 days of the petition date. | 1.50 | 525.00 |

Exhibit 2

**Payable Upon Receipt.  Please Remit Payment To:**
**KIBEL GREEN INC., 2001 Wilshire Blvd. Suite 420, Santa Monica, CA  90403**

National RV Holdings, Inc.                                                                                    Page    24

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 1/7/2008 | BCC | Meeting with Tom Martini & Rich Strong re: projections for HIG potential acquisition | 0.90 | 445.50 |
| 1/9/2008 | BCC | Review and make suggestions to draft of balance sheet and cash projections for HIG | 0.70 | 346.50 |
| | BCC | Review and make suggestions to draft of projections for HIG | 0.90 | 445.50 |
| | BCC | Conference call with Tom Martini and Rich Strong to review final P & L projections for HIG and review assumptions for balance sheet | 1.10 | 544.50 |
| | SJG | Review cash flow projections | 0.60 | 330.00 |
| 1/11/2008 | BCC | Finalize reclamation summary with Quentin Thompson | 0.60 | 297.00 |
| 1/14/2008 | BCC | Conference call with Jonathan Shenson re: chassis vendor issues and reclamation calculations | 0.70 | 346.50 |
| | BCC | Prepare worksheet for reclamation amounts | 0.80 | 396.00 |
| | BCC | Meeting with Quentin Thompson re: reclamation schedule | 0.40 | 198.00 |
| 1/15/2008 | BCC | Review with Peter Buck, Tom Martini and Henry Pray re: monthly operating reports and cash disbursements | 1.10 | 544.50 |
| | BCC | Update weekly cash collateral budget with actuals | 0.90 | 445.50 |
| 1/16/2008 | SJG | Review cash flow projections | 0.60 | 330.00 |
| 1/22/2008 | BCC | Board Meeting package preparation | 0.90 | 445.50 |
| | BCC | Review MOR drafts and tie to cash flows | 1.60 | 792.00 |
| | BCC | Meet with Peter Buck re: comments on MORs | 0.90 | 445.50 |
| | BCC | Meeting with Quentin Thompson re: reclamation issues | 0.80 | 396.00 |
| | BCC | Update cash collateral budget with actuals through 1/18 | 1.20 | 594.00 |

Exhibit 2

**Payable Upon Receipt.  Please Remit Payment To:**
**KIBEL GREEN INC., 2001 Wilshire Blvd. Suite 420, Santa Monica, CA  90403**

National RV Holdings, Inc.                                                    Page    25

| Date | | Description | Hours | Amount |
|------|-----|-------------|-------|--------|
| 1/24/2008 | BCC | Review final draft of MOR reports | 1.10 | 544.50 |
| 1/25/2008 | BCC | Reconcile MOR report to cash collateral in preparation for new Cash Collateral budget | 0.90 | 445.50 |
| | BCC | Update and analyze build out schedule for update and preparation of new cash collateral budget | 0.90 | 445.50 |
| | BCC | Preparation of Cash Collateral budget #4 through 3/14 | 1.20 | 594.00 |
| | BCC | Update project budget in preparation of new cash collateral budget, including updating professional fees and headcount | 1.10 | 544.50 |
| 1/26/2008 | BCC | Answer questions from David Kurswell of Greenburg and Charlie Liles of WFB | 0.70 | 346.50 |
| 1/27/2008 | BCC | Revise Cash Collateral Budget #4 for WFB changes and analysis of Unsold Units | 1.20 | 594.00 |
| | BCC | Revise Cash Collateral Budget #4 for changes in updated actuals for professional fees | 0.80 | 396.00 |
| 1/29/2008 | BCC | Update cash flow DIP budget actuals through 1-25, including reconciling to bank statements | 1.20 | 594.00 |
| 1/30/2008 | BCC | Get Payroll updates for last two weeks and update payroll analysis for review of anticipated term dates with Debtor | 1.30 | 643.50 |
| 1/31/2008 | BCC | Call with Tom Martini re: personnel status, replacement of left employees and estimated term dates | 0.90 | 445.50 |
| | BCC | Review with Len Southwick re: incentive plan changes for remaining employees | 0.80 | 396.00 |
| 2/4/2008 | BCC | Analysis of payroll through 2-1-08, including replacement employees | 1.20 | 594.00 |
| | BCC | Review analysis with Tom Martini, make edits and send to Len Southwick | 0.90 | 445.50 |

Exhibit 2

National RV Holdings, Inc.                                                    Page    26

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 2/5/2008 | BCC | Review Fritts Ford / Fleetwood offer | 0.70 | 346.50 |
|  | BCC | Update cash flows through 2-1-08 - actual Cash Collateral Budget #3 period, including variance analysis | 1.40 | 693.00 |
|  | BCC | Review progress on January MOR reports | 0.80 | 396.00 |
|  | BCC | Update employee analysis, including reconciling severance payout and projected cash implications | 1.60 | 792.00 |
| 2/7/2008 | BCC | Update budget for actual professional fees and change projections to allow for interim payments | 0.90 | 445.50 |
|  | BCC | Call with Tom Martini and Henry Pratt re: intercompany account reconciliation | 0.70 | 346.50 |
| 2/8/2008 | BCC | Review final cash balances with Henry Pratt for actuals through 2-1-08 | 0.80 | 396.00 |
|  | BCC | Review status of intercompany account reconciliation work with Henry Pratt | 0.70 | 346.50 |
|  | BCC | Review activity of intercompany account transactions with Mike Lee tax manager | 0.80 | 396.00 |
| 2/11/2008 | BCC | Review status January MOR reports with Henry Pray, controller | 0.80 | 396.00 |
|  | BCC | Work on reconciliation of intercompany accounts between Holdings and Operating per requests from creditors' committee | 2.60 | 1,287.00 |
| 2/12/2008 | BCC | Work on reconciliation of intercompany accounts between Holdings and Operating per requests from creditors' committee | 1.90 | 940.50 |
| 2/13/2008 | BCC | Work on analysis of intercompany accounts per request from Creditors' Committee | 1.10 | 544.50 |
|  | BCC | Update Professional Fee schedule to include actuals through January 2008 | 0.80 | 396.00 |

T-1031-1381

Exhibit 2

**Payable Upon Receipt.  Please Remit Payment To:**
**KIBEL GREEN INC., 2001 Wilshire Blvd. Suite 420, Santa Monica, CA  90403**

National RV Holdings, Inc.                                                    Page    27

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 2/13/2008 | BCC | Update Cash Collateral budget with actuals through 2-8-08, including updated personnel and professional schedules | 1.30 | 643.50 |
| | BCC | Reconcile Bulk sale shipments with cash receipts for original and build out bulk sales | 0.90 | 445.50 |
| | BCC | Update Personnel Schedule with actuals through w/ended 2-8-08, plus update severance for revised estimated release dates | 1.20 | 594.00 |
| 2/14/2008 | BCC | Analyze budget variances for Board current projections vs previous projections | 0.90 | 445.50 |
| 2/15/2008 | BCC | Review files and segregate for copying all files related to events leading up to filing at request of Mike Norton of NRV legal for potential WARN act litigation | 1.30 | 643.50 |
| 2/18/2008 | BCC | Call with Jonathan Shenson re: D & O Insurance call and bid procedures | 0.80 | 396.00 |
| | BCC | Conference call with Marsh and Tom Martini re: D & O Insurance | 1.10 | 544.50 |
| | BCC | Call with Len Southwick re: liquidation analysis questions and realization from auction process | 0.80 | 396.00 |
| 2/20/2008 | BCC | Update Cash Flow projections and sent questions to Henry Pray | 1.10 | 544.50 |
| 2/21/2008 | BCC | Finish Update to cash flow for w/ended 2-15 and send reports to Creditors' Committee | 1.10 | 544.50 |
| 2/26/2008 | BCC | Call with Tom Martini and Henry Pray re: Intercompany receivable analysis | 1.10 | 544.50 |
| | BCC | Call with Henry Pray re: cash budget and intercompany receivable | 0.70 | 346.50 |
| 2/28/2008 | BCC | Work on intercompany receivable analysis | 0.90 | 445.50 |
| | BCC | Update cash collateral budget for actuals through 2-22-08 | 1.20 | 594.00 |

Exhibit 2

**Payable Upon Receipt.  Please Remit Payment To:**
**KIBEL GREEN INC., 2001 Wilshire Blvd. Suite 420, Santa Monica, CA  90403**

National RV Holdings, Inc.                                                  Page    28

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 2/28/2008 | BCC | Call with Henry Pray to finish footnotes on intercompany receivable analysis | 1.10 | 544.50 |
| 3/3/2008 | BCC | Review tax status with Mike Lee and Tom Martini | 0.60 | 297.00 |
|  | BCC | Create separate Freightliner chassis analysis | 0.60 | 297.00 |
|  | BCC | Work on new cash collateral budget thru 4-28 | 1.70 | 841.50 |
|  | BCC | Create chart for Chevy chassis to be added to auction | 0.40 | 198.00 |
|  | BCC | Update cash collateral analysis for prior week | 1.30 | 643.50 |
| 3/5/2008 | BCC | Finish update of cash collateral budget for meeting with Michael Schwarzmann | 0.90 | 445.50 |
| 3/6/2008 | BCC | Work on new cash collateral budget, incorporating changes in personnel and update of B.O. and Dillon unit sales | 1.80 | 891.00 |
| 3/7/2008 | BCC | Finish Cash Collateral budget draft and distribute for comments | 1.40 | 693.00 |
| 3/10/2008 | BCC | Update cash collateral for w/ended 3/7 actuals | 0.90 | 445.50 |
|  | BCC | Meeting with Jon Corn and Len Southwick re: Kemlite estimate and remaining unit sales | 0.70 | 346.50 |
|  | BCC | Update Liquidation analysis with actuals and remaining assets, including BIU auction estimate | 1.60 | 792.00 |
|  | BCC | Make changes to new cash collateral budget for approval, including updating total administrative costs since begiinning of case, updating personnel and professional fees. | 1.40 | 693.00 |
| 3/11/2008 | BCC | Call with Jon Corn to estimate Kemlite settlement net | 0.60 | 297.00 |
|  | BCC | Finalize new budget, liquidation analysis, personnel list and BIU estimate and send new budget and analysis to Committee and WFB | 1.10 | 544.50 |

Exhibit 2

**Payable Upon Receipt.  Please Remit Payment To:**
**KIBEL GREEN INC., 2001 Wilshire Blvd. Suite 420, Santa Monica, CA  90403**

National RV Holdings, Inc.                                            Page    29

| | | | Hours | Amount |
|---|---|---|---|---|
| 3/13/2008 | BCC | Call with Jon Corn re: BIU and sale of chassis | 0.60 | 297.00 |
| | BCC | Review weekly disbursements and send to Michael Schwarzmann for approval | 0.60 | 297.00 |
| | BCC | Re- run analysis of removal of chassis and add back of GMAC on auction and min bid | 0.80 | 396.00 |
| | BCC | Make changes to liquidation analysis for changes in sale of Ford chassis | 0.50 | 247.50 |
| 3/14/2008 | BCC | Provide list of 19 Fritts Ford chassis with VIN #'s for counsel | 0.80 | 396.00 |
| | BCC | Create reconciliation of remaining chassis for Ford, Freighliner and GMAC, including missing 8 Freightliner units | 0.70 | 346.50 |
| 3/17/2008 | BCC | Update actuals for w/ended 3-14-08 and reconcile to bank statements | 1.10 | 544.50 |
| | BCC | Review MOR reports for month of February with Henry Pray & reconcile to cash forecast actuals | 1.30 | 643.50 |
| | BCC | Update new cash collateral forecast through 4-28-08 and email to Committee | 0.80 | 396.00 |
| 3/18/2008 | BCC | Call with Henry Pray re: preparation of analysis of Interco Receivables for year ended 2006 | 1.20 | 594.00 |
| | BCC | Call with Jonathan Shenson re: upcoming Meeting of Creditors and analysis of Interco Receivables | 0.70 | 346.50 |
| 3/20/2008 | BCC | Make changes and re-send cash collateral budget as revised per meeting with Committee | 0.60 | 297.00 |
| | BCC | Prepare exhibit for adjustment of purchase price for BIU as a result of removing 19 Ford Chassis, adding 1 GMAC, removing a Nautica and adding two Kemlite units | 0.90 | 445.50 |
| | BCC | Adjust the personnel chart of forecast for changes to personnel per meeting with Committee, including changing severance estimates | 0.80 | 396.00 |

T-1031-1381                                               Exhibit 2

National RV Holdings, Inc.                                              Page    30

|            |     |                                                                                                      | Hours | Amount |
|------------|-----|------------------------------------------------------------------------------------------------------|-------|--------|
| 3/21/2008  | BCC | Update BIU adjustment of minimum bid worksheet for actual prices of Kemlite units to be added        | 0.80  | 396.00 |
| 3/24/2008  | BCC | Meet with Henry Pray to design analysis for meeting with Creditors regarding the intercompany accounts | 1.10  | 544.50 |
|            | BCC | Call with Jonathan Shenson re: intercompany accounts and prep for Creditor's Meeting; and BIU issues  | 0.80  | 396.00 |
|            | BCC | Work on Intercompany documentation and analyze yearly balance sheets and changes in Intercompany balances from 1999 to petition date | 1.90 | 940.50 |
| 3/26/2008  | BCC | Meeting with Henry Pray re: Intercompany receivable reconciliation in preparation for Creditor Meeting | 1.10  | 544.50 |
| 3/28/2008  | BCC | Review with Henry Pray initial analysis of annual intercompany accounts                               | 0.80  | 396.00 |
| 3/31/2008  | BCC | Call with Henry Pray re: progressive on reconciliation of intercompany accounts in anticipation of Creditors' meeting | 0.80 | 396.00 |
| 4/1/2008   | BCC | Call with Jonathan Shenson and Steve Davis of Heller Ehrman re: hiring of special counsel Marc Cohen  | 0.70  | 346.50 |
|            | BCC | Call with Jonathan Shenson re: intercompany reconciliation and requests from the Equity Committee     | 0.60  | 297.00 |
| 4/3/2008   | BCC | Call with Jonathan Shenson re: retention of Marc Cohen, cash at holding company level & BIU clean up issues | 0.80 | 396.00 |
|            | BCC | Call with Jonathan Shenson re: intercompany reconciliation and requests from the Equity Committee     | 0.50  | 247.50 |
| 4/4/2008   | BCC | Reconcile cash and update cash collateral budget for activity through 3-28, including final payroll and updating professional fees | 1.80 | 891.00 |
|            | BCC | Research OMNI website for update of all professional fee applications for payment on Pachulsi, XRoads and creditors' committee expenses | 0.90 | 445.50 |

Exhibit 2

Payable Upon Receipt.  Please Remit Payment To:
KIBEL GREEN INC., 2001 Wilshire Blvd. Suite 420, Santa Monica, CA  90403

National RV Holdings, Inc.                                                                        Page    31

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 4/7/2008 | BCC | Review with Henry Pray Dillon sales detail and reconciliation of Chassis Lien Account | 0.80 | 396.00 |
|  | BCC | Analyze Intercompany receivable history for Inc., CCI and Holdings from 1999 thru present | 5.50 | 2,722.50 |
|  | BCC | CAll with Jonathan Shenson re: status of intercompany account for 341 Hearing | 0.70 | 346.50 |
|  | BCC | Update cash flow cash collateral report for week ended 4-4, reconcile to bank statements and send to Creditors' Committee | 1.70 | 841.50 |
| 4/9/2008 | BCC | CAll with Jonathan Shenson re: status of intercompany account reconciliation and post filing cash by entity | 0.70 | 346.50 |
| 4/10/2008 | BCC | CAll with Henry Pray re: status of intercompany account reconciliation and post filing cash by entity | 0.80 | 396.00 |
|  | BCC | Download Creditor Committee professional fee and expense reimbursement requests and arrange for wires | 0.70 | 346.50 |
| 4/11/2008 | BCC | Review with Henry Pray post petition cash activity by entity and work necessary to correct Dec thru Feb MOR reports re: agreements with US Trustee at 341 hearing | 1.30 | 643.50 |
|  | BCC | CAll with Jonathan Shenson re: status of intercompany account reconciliation and post filing cash by entity | 0.70 | 346.50 |
|  | BCC | Review analysis to date with Tom Martini, prior CFO, for reasonableness of approach and reconciliation to date | 1.40 | 693.00 |
|  | BCC | CAll with Jonathan Shenson and Marc Cohen re: accounting for intercompany accounts since inception, make-up of regular journal entries, post petition cash by entity and status of reconciliation process | 1.10 | 544.50 |
|  | BCC | Review with Henry Pray status of analysis and remaining work to complete for intercompany reconciliations of CCI and Holdings | 1.10 | 544.50 |
| 4/14/2008 | SJG | Review financial results and cash strategies present ideas to Conklin | 0.80 | 440.00 |

Exhibit 2

**Payable Upon Receipt.  Please Remit Payment To:**
**KIBEL GREEN INC., 2001 Wilshire Blvd. Suite 420, Santa Monica, CA  90403**

National RV Holdings, Inc.                                                    Page    32

| | | | Hours | Amount |
|---|---|---|---|---|
| 4/17/2008 | BCC | Review cash flow budget model update by Henry Pray and provide comments | 0.70 | 346.50 |
| 4/21/2008 | BCC | Create draft of cash collateral budget #6 through 7-4-08, including updating personnel needs | 1.10 | 544.50 |
| | BCC | Review with Henry Pray revisions to MOR reports for December through February, including allocation of professional fees and booking of sales of assets | 1.70 | 841.50 |
| | BCC | Update Cash Collateral budget through 4-18 | 0.90 | 445.50 |
| | BCC | Update Professional Fee schedules with actual filings off OMNI website and extend weekly through new cash collateral period 7-4-08, including through Confirmation. Provide calculation of split between Holdings and Operating per estimates provided by professionals. | 1.80 | 891.00 |
| | SJG | Review financial results and cash strategies present ideas to Conklin | 0.40 | 220.00 |
| 4/23/2008 | BCC | Conference call with Mike Lee and Henry Pray re: intercompany accounts origination and consistant application; post activity in MOR's | 1.30 | 643.50 |
| | BCC | Review cash collateral questions with Henry Pray, including update of chassis vendor lien account | 0.60 | 297.00 |
| 4/24/2008 | BCC | Reconcile Chassis Lien account per request of Creditor Committee and split between FCCC, GMAC and Ford; update cash collateral budget #6 | 1.20 | 594.00 |
| 4/25/2008 | BCC | Call with Henry Pray re: questions on MOR's | 0.40 | 198.00 |
| | BCC | Send out draft of cash collateral budget for review by Henry Pray and Jon Corn | 0.70 | 346.50 |
| 4/28/2008 | BCC | Reconcile Chassis Collateral Accounts and tie to settlement agreements with Freightliner and Harbill (GMAC) | 0.90 | 445.50 |
| | BCC | Update new cash collateral budget through 7-4 and send to WFB and Creditors' Committee for approval | 0.80 | 396.00 |

T-1031-1381

Exhibit 2

National RV Holdings, Inc.                                                      Page    33

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 4/28/2008 | BCC | Update actuals through 4/25 | 1.20 | 594.00 |
|  | BCC | Meet with Mike Lee and review approach to reconciling and reporting intercompany activity from 1999 to petition date | 1.30 | 643.50 |
|  | BCC | Meet with Henry Pray and review status of December revisions to MOR reports for Operations | 0.80 | 396.00 |
|  | SJG | Review financial results and cash strategies present ideas to Conklin | 0.40 | 220.00 |
| 4/29/2008 | BCC | Reseach ownership of ROG's with Mike Lee and Jeff Goodrich | 1.10 | 544.50 |
|  | BCC | Make changes and complete footnotes for Dec MOR revised report for Holdings | 1.70 | 841.50 |
|  | BCC | Call with Charlie Liles of WFB re: cash collateral budget changes | 0.50 | 247.50 |
| 4/30/2008 | BCC | Call with Mike Lee re: Creditors' Committee request for detailed financial statements format from 1999 to petition date for 5 accounting entities | 0.90 | 445.50 |
|  | BCC | Call with Henry Pray re: questions on MOR's | 0.70 | 346.50 |
| 5/2/2008 | BCC | Review and comment on Henry Prays December MOR's revisions for Operating | 1.10 | 544.50 |
|  | BCC | Review and comment on Henry Prays January MOR's revisions for Holding | 0.80 | 396.00 |
| 5/5/2008 | BCC | Call with Henry Pray re:  review of Dec and Jan MOR revisions - tax entry treatment; treatment of L/C offsets and cash flow between entities | 1.10 | 544.50 |
|  | BCC | Call with Mike Lee re: booking of post-petition tax entries in liquidation | 0.80 | 396.00 |
|  | SJG | Review liquidation results and cash analysis - present ideas to B. Conklin | 0.40 | 220.00 |

Exhibit 2

**Payable Upon Receipt.  Please Remit Payment To:**
**KIBEL GREEN INC., 2001 Wilshire Blvd. Suite 420, Santa Monica, CA  90403**

National RV Holdings, Inc.                                                    Page    34

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 5/6/2008 | BCC | Conference call with Mike Lee, Michael Schwarzmann and Jeff Perea of XRoads re: review trial balances back to 1999 and request to put in financial statement format | 0.90 | 445.50 |
|  | BCC | Update cash collateral budget with actuals through 5-2; change liquidation analysis to split between entities; update professional fees to true-up with fee applications | 1.20 | 594.00 |
|  | BCC | Review and make changes to revised MOR's for Dec on NRV and NRVH; Jan NRVH | 0.70 | 346.50 |
| 5/7/2008 | BCC | Call with Hamid Rafatjoo, Michael Schwarzmann, Jonathan Shenson, Marc Cohen, Jim Rozier re: intercompany project | 1.20 | 594.00 |
| 5/9/2008 | BCC | Review draft Dec through Feb NRV and NRVH MOR revised reports in preparation for conference call | 0.80 | 396.00 |
|  | BCC | Call with Henry Pray, Jon Corn and Jonathan Shenson to review draft Dec through Feb NRV and NRVH MOR revised reports | 0.90 | 445.50 |
| 5/11/2008 | BCC | MOR revisions - review and make addtions and changes to footnotes and supporting schedules for Dec thru Feb | 2.80 | 1,386.00 |
|  | BCC | MOR revisions - check calculations for management fee and royalty for Dec thru Feb | 0.90 | 445.50 |
|  | BCC | MOR revisions - create roll-forward analyses for Dec thru Feb for cash and intercompany | 1.70 | 841.50 |
| 5/12/2008 | BCC | Call with Jonathan Shenson re: update on progress with revised MOR's | 0.60 | 297.00 |
|  | BCC | Call with Henry Pray - 12.45 pm thru 5:40 pm to work on rollforward of Feb, make corrections to management fee calculation for Feb and review changes to Dec to Feb footnotes and supporting schedules for revised MOR reports | 4.60 | 2,277.00 |
|  | BCC | Call with Henry Pray - 9 am thru 11:50 am to work on rollforward of Dec and Jan and make corrections to management fee calculation for Dec for revised MOR reports | 2.90 | 1,435.50 |

Exhibit 2

Payable Upon Receipt.  Please Remit Payment To:
KIBEL GREEN INC., 2001 Wilshire Blvd. Suite 420, Santa Monica, CA  90403

National RV Holdings, Inc.                                                      Page    35

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 5/12/2008 | SJG | Review liquidation results and cash analysis - present ideas to B. Conklin | 0.40 | 220.00 |
| 5/13/2008 | BCC | Call with Mike Lee to prepare for meeting with subcommittee on intercompany account project | 0.80 | 396.00 |
|  | BCC | Call with Henry Pray to prepare for meeting on final drafts of MOR | 0.70 | 346.50 |
|  | BCC | Conference call with Jonathan Shenson, Jon Corn and Henry Pray to review final draft of revised MOR reports for Dec thru Feb | 1.10 | 544.50 |
| 5/14/2008 | BCC | Call with Henry Pray re: issues relating to March MOR | 0.80 | 396.00 |
| 5/15/2008 | BCC | Call with Henry Pray re: issues regarding Mar MOR report | 0.30 | 148.50 |
|  | BCC | Review cash report part of NRVH March MOR report | 0.60 | 297.00 |
| 5/19/2008 | BCC | Meeting with Mike Lee, Henry Pray, Jon Corn, Jonathan Shenson, Marc Cohen and sub-committee on Intercompany receivables | 1.80 | 891.00 |
|  | BCC | Preparation with Henry Pray and Mike Lee for meeting with sub-committee on Intercompany receivables | 1.10 | 544.50 |
|  | SJG | Review liquidation results and cash analysis - present ideas to B. Conklin | 0.60 | 330.00 |
| 5/20/2008 | BCC | Call with Henry Pray re: cash flow update, March MOR report progress and wires out for FCCC and professionals | 0.80 | 396.00 |
| 5/27/2008 | BCC | Meeting with Henry Pray to review progress of March MOR's and to review balance sheet to write off amounts sold in auction and adjust of assets to amounts still to be recovered. | 1.70 | 841.50 |
|  | BCC | Meet with Mike Lee to review progress on analysis of intercompany accounts for sub-committee and creditors' committee | 0.90 | 445.50 |

Exhibit 2

**Payable Upon Receipt.  Please Remit Payment To:**
**KIBEL GREEN INC., 2001 Wilshire Blvd. Suite 420, Santa Monica, CA  90403**

National RV Holdings, Inc.                                                      Page    36

|            |     |                                                                                                                                    | Hours | Amount |
|------------|-----|------------------------------------------------------------------------------------------------------------------------------------|-------|--------|
| 5/27/2008  | BCC | Update cash collateral budget with actuals for the weeks ended 5/23, 5/16 and 5/9, and reconcile to bank statements.               | 1.30  | 643.50 |
| 5/29/2008  | BCC | Call with Henry Pray re: MOR's and questions, transfer of amounts out of Chassis Lien account per settlement with Harbill and FCCC and payment of US Trustee fees | 0.90  | 445.50 |
|            | BCC | Update Liquidation Analysis, including reconciliation of cash from 7-4 budget to projected end of case, and send to creditors' committee and sub-committee. | 1.40  | 693.00 |
| 5/30/2008  | BCC | Call with Henry Pray re: status of MOR's                                                                                            | 0.30  | 148.50 |
| 6/5/2008   | BCC | Update cash flow through 5-30 actuals, including updating professionals and liquidation analysis and send to Committee.            | 1.40  | 693.00 |
| 6/17/2008  | BCC | Review and make changes to March MOR's - reviewed with Henry Pray                                                                  | 1.60  | 792.00 |
| 6/18/2008  | BCC | Update actuals for week's ended 6/8 and 6/13.  Update Professional Fee Schedule through September.  Update and reconcile liquidation analysis. | 1.90  | 940.50 |
| 6/19/2008  | BCC | Work on Cash Collateral budget #7 through 9-26-08.                                                                                  | 0.90  | 445.50 |
| 6/20/2008  | BCC | Finish and send out Cash Collateral budget #7 through 9-26-08 for review.                                                           | 1.30  | 643.50 |
|            | BCC | Call with Jon Corn to review key assumptions for Cash Collateral budget #7 through 9-26-08.                                         | 0.70  | 346.50 |
| 6/23/2008  | BCC | Call with Jonathan Shenson re: budget for next 3 months                                                                            | 0.50  | 247.50 |
| 6/24/2008  | BCC | Update cash flow with actuals through 6-20 w/e and reconcile to bank statements, including updating professional fee schedule with actual wires and current applications | 1.30  | 643.50 |
|            | BCC | Finish Cash Collateral budget #7 with comments from Jon Corn and Henry Pray and send back for final comments | 0.80  | 396.00 |

Exhibit 2

**Payable Upon Receipt.  Please Remit Payment To:**
**KIBEL GREEN INC., 2001 Wilshire Blvd. Suite 420, Santa Monica, CA  90403**

National RV Holdings, Inc.                                                      Page    37

| Date | | Description | Hours | Amount |
|------|---|-------------|-------|--------|
| 6/25/2008 | BCC | Send out cover and Cash Collateral budget #7 to CC, WFBC and sub-committee for comments | 0.60 | 297.00 |
| 6/27/2008 | BCC | Make final changes and send cover and Cash Collateral budget #7 to CC, WFBC and sub-committee - Final. | 0.60 | 297.00 |
| 7/10/2008 | BCC | Call with Jon Corn re:  organization of accounting after Henry Pray resignation and April MOR's | 0.90 | 445.50 |
| 7/15/2008 | BCC | Meeting with Jon Corn, Lupita Wilson, Mike Lee re: financial organization, MOR's and cash flows post resignation of Henry Pray | 4.50 | 2,227.50 |
| 7/16/2008 | BCC | Finish update of Cash Collateral with actuals through 7-3-08 (completion of budget #6) and professional fees; send out to Creditors' Committee, sub-committee and WFB | 1.10 | 544.50 |
| 7/22/2008 | BCC | Update cash flow for week ended 7/18, including professional fee schedule, and send to CC, WFB and subcommittee | 1.30 | 643.50 |
| 7/29/2008 | BCC | Work with Luptial Wilson on April MOR's | 4.30 | 2,128.50 |
| 7/30/2008 | BCC | Update cash collateral budget thru week ended 7/25 | 0.90 | 445.50 |
| 8/4/2008 | BCC | Call with Lupita re: status of MOR and questions | 0.80 | 396.00 |
| 8/5/2008 | BCC | Update cash collateral budget for week ended 8/1 and send out to Committee | 1.20 | 594.00 |
| 8/15/2008 | BCC | Call with Lupital Wilson re: status of MOR's and meeting on Monday | 0.60 | 297.00 |
| 8/18/2008 | BCC | Call with Jonathan Wernick to get started on April MOR's | 0.90 | 445.50 |
| 8/19/2008 | BCC | Call with Jonathan Wernick re: status and questions on April MOR's | 0.80 | 396.00 |
| 8/20/2008 | BCC | Call with Jonathan Wernick re: status and questions on April MOR's | 0.60 | 297.00 |

Exhibit 2

**Payable Upon Receipt.  Please Remit Payment To:**
**KIBEL GREEN INC., 2001 Wilshire Blvd. Suite 420, Santa Monica, CA  90403**

National RV Holdings, Inc.                                                    Page    38

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 8/21/2008 | BCC | Review and comment on NRVH April MOR draft | 1.60 | 792.00 |
| 8/25/2008 | BCC | Update cash flow for 3 weeks ended 8/22/08 and send out to CC | 1.40 | 693.00 |
| 8/26/2008 | BCC | Meet with Jonathan Wernick to review changes to final draft of April MOR's | 1.90 | 940.50 |
| 9/4/2008 | BCC | Call with Jonathan Wernick to review final draft of April MOR reports | 1.20 | 594.00 |
| 9/26/2008 | BCC | Update cash flow through 9/19 | 0.80 | 396.00 |
|  | BCC | Create budget draft for Cash Collateral #8 through 12/26/08 | 1.60 | 792.00 |
| 9/29/2008 | BCC | Make final changes to Budget #8 and send out to CC and Bank. | 0.90 | 445.50 |
| 10/14/2008 | BCC | Update and send out actuals through 10-10 | 0.60 | 297.00 |
| 10/16/2008 | BCC | Call with Tom Martini re: questions on MOR | 0.60 | 297.00 |
| 10/29/2008 | BCC | Call with Tom Martini re: MOR report questions | 0.70 | 346.50 |
|  | BCC | Cash flow projections updated for two weeks ended 10-24 | 0.80 | 396.00 |
| 11/7/2008 | BCC | Review and comment on June MOR's | 0.80 | 396.00 |
| 11/11/2008 | BCC | Review and comment on June MOR's | 0.50 | 247.50 |
| 11/14/2008 | BCC | Update cash flow budget for two weeks ended 11/7 and send out | 0.80 | 396.00 |
| 11/20/2008 | BCC | Analysis of Greenburg Taurig refund of retainer | 1.00 | 495.00 |
|  | BCC | Review and comment on July MOR's | 0.80 | 396.00 |
| 11/24/2008 | BCC | Update cash flow budget for two weeks ended 11/21 | 0.80 | 396.00 |
| 11/28/2008 | BCC | Review and comment on Aug MOR's | 0.80 | 396.00 |

Exhibit 2

**Payable Upon Receipt.  Please Remit Payment To:**
**KIBEL GREEN INC., 2001 Wilshire Blvd. Suite 420, Santa Monica, CA  90403**

National RV Holdings, Inc.                                              Page    39

|            |     |                                                                                                                                                            | Hours | Amount |
|------------|-----|------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|
| 12/8/2008  | BCC | Update cash flow projections and professional fees for two weeks ended 12/5                                                                                | 1.10  | 544.50 |
| 12/15/2008 | BCC | Update cash flow analysis and reconcile to XRoads analysis                                                                                                  | 1.10  | 544.50 |

|            |     | SUBTOTAL:                                                                                                                                                   | 267.50 | 132,208.50] |

### 040 - Case Administration

|            |     |                                                                                                                                                            | Hours | Amount |
|------------|-----|------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|
| 12/3/2007  | SJG | Teleconference Bruce Conklin review status of various bankruptcy and company issues                                                                         | 0.60  | 330.00   |
|            | SJG | Review and respond to many emails from company and professionals                                                                                            | 0.50  | 275.00   |
|            | WMR | Review 7-Day Package items of real property questionnaire, insurance and bank accounts.                                                                     | 3.00  | 1,050.00 |
|            | WMR | Editing various portions of the Martini declaration with input from Peter Buck, Jeff Goodrick and Rich Strong, update values and figures plus generate narratives for some sections; prepare redline version and send to BK attorneys. | 5.50  | 1,925.00 |
|            | WMR | Review 7-Day Package with Peter Buck, Tom Martini                                                                                                           | 1.50  | 525.00   |
| 12/4/2007  | SJG | Teleconference professionals and management review status of DIP and liquidation agreements                                                                 | 0.80  | 440.00   |
|            | SJG | Review and respond to many emails from company and professionals                                                                                            | 0.50  | 275.00   |
|            | WMR | Attended morning meeting to monitor tasks assigned in yesterday's meeting.                                                                                  | 0.50  | 175.00   |
|            | WMR | Read and review e-mails re:  Consulting Agreement with liquidator and update on status of Wells Fargo post chapter financing as well as first day motions.   | 0.60  | 210.00   |
|            | WMR | Review e-mail from David Guess and respond to Dave and Jonathan re: inability to estimate with specificity the utility requirements and reasons why.         | 0.60  | 210.00   |

T-1031-1381                                                            Exhibit 2

National RV Holdings, Inc.                                                    Page    40

|            |     |                                                                                  | Hours | Amount   |
|------------|-----|----------------------------------------------------------------------------------|-------|----------|
| 12/5/2007  | SJG | Review and respond to many emails from company and professionals                 | 0.40  | 220.00   |
|            | SJG | Teleconference Len and Tom of company to review status of various bankruptcy issues | 0.70  | 385.00   |
|            | WMR | Attended morning meeting to monitor tasks assigned in yesterday's meeting.        | 0.50  | 175.00   |
|            | WMR | Finished Real Proerty Questionnaires for NRV for leased property  on Sinclair.    | 1.50  | 525.00   |
|            | WMR | Research and Review on Florida owned property and begin Real Property Questionnaire | 2.00  | 700.00   |
|            | WMR | Finish Real Property Questionnaires for NRV for leased property on N. Perris Blvd. | 1.50  | 525.00   |
| 12/6/2007  | BCC | Review drafts of first day motions                                               | 1.10  | 544.50   |
|            | BCC | Make changes to severance schedule for severance motion                          | 1.20  | 594.00   |
|            | BCC | Meet with Tom Martini re: declaration                                            | 0.90  | 445.50   |
|            | SJG | Review and respond to many emails from company and professionals                 | 0.30  | 165.00   |
|            | SJG | Teleconference company Board of Directors call review various issues             | 0.70  | 385.00   |
|            | SJG | Prepare for Board of Director's call                                             | 0.40  | 220.00   |
|            | SJG | Teleconference management to review liquidation process                          | 0.70  | 385.00   |
|            | WMR | Attended morning meeting to monitor tasks assigned in yesterday's meeting.       | 0.50  | 175.00   |
|            | WMR | Supervise activity on 7-Day requirement; meeting with Jeff Goodrick re:  Florida Real estate; prepare real property questionnaire for Florida owned property. | 6.00  | 2,100.00 |

Exhibit 2

**Payable Upon Receipt.  Please Remit Payment To:**
**KIBEL GREEN INC., 2001 Wilshire Blvd. Suite 420, Santa Monica, CA  90403**

National RV Holdings, Inc.                                                    Page    41

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 12/6/2007 | WMR | Meeting with Bruce and Len re: liquidator, Wells Fargo. | 1.00 | 350.00 |
| 12/7/2007 | SJG | Review and respond to many emails from company and professionals | 0.40 | 220.00 |
|  | SJG | Teleconference Bruce Conklin review status of various bankruptcy and company issues | 0.20 | 110.00 |
|  | WMR | Monitor activity of 7-day package with emphasis on inusrance. | 5.00 | 1,750.00 |
|  | WMR | Attended morning meeting to monitor tasks assigned in yesterday's meeting. | 0.50 | 175.00 |
| 12/9/2007 | BCC | Review 1st Day Motions for cash, severance and Utilities | 1.20 | 594.00 |
| 12/10/2007 | BCC | Make changes to severance schedules per request from Klee, Tuchin for motion | 0.80 | 396.00 |
|  | BCC | Review and sign severance declaration | 0.70 | 346.50 |
|  | WMR | Helped finish organizing and reviewing component parts of 7-Day Package. | 1.50 | 525.00 |
| 12/11/2007 | BCC | Call with Tom Martini re: 7 day package, 13 week cash flow and sale of assets motions | 0.60 | 297.00 |
|  | WMR | Start review reasons that post chapter bank accounts have not been opened and why post chapter activity is shown in 31 pages of Wells Fargo statements. | 0.50 | 175.00 |
| 12/12/2007 | BCC | Lee Bogdanoff and Jonathan Shenson re: preparation for hearing on severance | 0.50 | 247.50 |
|  | BCC | Meeting after hearing to discuss findings and strategy with Klee Tuchin attorneys, Dave Humphreys, Len Southwick and Tom Martini | 0.90 | 445.50 |
|  | BCC | Bankruptcy Court hearing | 2.10 | 1,039.50 |
|  | WMR | Continued research and analysis of post chapter bank activity for what looks like prechapter transactions, tele with Rich Strong regarding account reconciliations and possibilty of bank posting errors that were corrected post | 2.10 | 735.00 |

Exhibit 2

**Payable Upon Receipt.  Please Remit Payment To:**
**KIBEL GREEN INC., 2001 Wilshire Blvd. Suite 420, Santa Monica, CA  90403**

National RV Holdings, Inc.                                                        Page    42

|            |     |                                                                                                                                                                                                                                                                                          | Hours | Amount |
|------------|-----|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|
|            |     | chapter in order to get understanding of how to address and disclose problem to OUST, if necessary.                                                                                                                                                                                             |       |        |
| 12/12/2007 | WMR | Began delegation of work necessary to complete bankruptcy schedules and statement of affairs.                                                                                                                                                                                                  | 2.00  | 700.00 |
| 12/13/2007 | BCC | Call with Len Southwick re: Motions and asset disposition                                                                                                                                                                                                                                       | 0.80  | 396.00 |
|            | WMR | Assessed completeness of records for BK Schedule purposes; meeting with Robert Barnhill on warranty issues and what he visulalized as claims made by that category of creditor and the detail records that he had but may not have posted and the way to work around the lack of posting while maintaining an ability to evaluate the warranty claimant's claim. | 2.30  | 805.00 |
| 12/14/2007 | BCC | Create revised severance for supplemental declaration                                                                                                                                                                                                                                          | 0.80  | 396.00 |
|            | BCC | NRV Board of Directors call                                                                                                                                                                                                                                                                     | 2.10  | 1,039.50 |
| 12/18/2007 | BCC | Meeting with Len Southwick re: Update on Kemlite; update on meeting with buyers of IP; liquidation strategy issues                                                                                                                                                                               | 1.10  | 544.50 |
|            | WMR | Prepared e-mail to Richard Strong re: proof that post chapter bank accounts for both debtors were closed and pre-chapter accounts opened.                                                                                                                                                       | 0.30  | 105.00 |
| 12/19/2007 | WMR | Review e-mail from Richard Strong that attempted to provide proof of opening and closing pre and post chapter bank accounts and demonstrated that his "proof" raised more question than it answered                                                                                              | 1.00  | 350.00 |
|            | WMR | Review e-mails from Shanda re: Schedules and SOFA.                                                                                                                                                                                                                                              | 0.30  | 105.00 |
| 12/20/2007 | BCC | Court hearing in Riverside                                                                                                                                                                                                                                                                      | 6.20  | 3,069.00 |
|            | WMR | Review e-mails regarding results of court hearing.                                                                                                                                                                                                                                              | 0.50  | 175.00 |
| 12/21/2007 | BCC | Meeting with Tom Martini and Bill Russ re: closing of books, statement of assets and closing of accounts issues and schedule                                                                                                                                                                    | 0.90  | 445.50 |

Exhibit 2

**Payable Upon Receipt.  Please Remit Payment To:**
**KIBEL GREEN INC., 2001 Wilshire Blvd. Suite 420, Santa Monica, CA  90403**

National RV Holdings, Inc.                                              Page    43

|            |     |                                                                                                                         | Hours | Amount |
|------------|-----|-------------------------------------------------------------------------------------------------------------------------|-------|--------|
| 12/21/2007 | WMR | Meeting with Rob Barnhill re: BK Schedules and SOFA due to his Special Procedures background.                             | 0.50  | 175.00 |
|            | WMR | Prepare for meeting and then meeting with Tom Martini re: bank account compliance issues BK Schedules and SOFA.           | 1.50  | 525.00 |
|            | WMR | Review proposed court order and responded on need to clarify reclamation issue of unopen container with no identification as to invoice or P.O. | 1.00  | 350.00 |
| 12/26/2007 | BCC | Meeting with Len Southwick and Tom Martini re: Action Item list, severance and insider comp, asset sales                  | 1.60  | 792.00 |
|            | BCC | NRV Employee Meeting                                                                                                      | 1.30  | 643.50 |
|            | WMR | Attend telephonic meeting re: Bankruptcy Schedules and SOFA.                                                              | 1.50  | 525.00 |
| 1/2/2008   | BCC | Meeting with Len Southwick re: insider comp issues                                                                        | 0.60  | 297.00 |
|            | BCC | Meeting with Jon Corn, legal counsel, re: criminal casse, incentive plan & sales of assets                               | 0.70  | 346.50 |
| 1/3/2008   | BCC | Call with Brian Osbourne and Tom Martini and Peter Buck re: schedules and SOFA status                                     | 0.60  | 297.00 |
|            | BCC | Meetiing with Tom Martini and Peter Buck re: schedules and SOFA issues                                                    | 0.70  | 346.50 |
| 1/4/2008   | WMR | Review over 50 e-mail and answer as needed.                                                                               | 2.00  | 700.00 |
|            | WMR | Sort through invoices with Pete Buck to distinguish what could and could not be paid post chapter or that basis and then to check court orders and budget restrictions for others. | 1.00  | 350.00 |
|            | WMR | Prepare draft of Schedule sections assigned to me and answered inquiries of others who were completing their own sections. | 1.50  | 525.00 |
| 1/7/2008   | BCC | Meet with Brian Osbourne of OMNI re: schedules and SOFAs with Peter Buck and Tom Martini                                  | 1.10  | 544.50 |

T-1031-1381                                                            Exhibit 2

National RV Holdings, Inc.                                                    Page    44

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 1/7/2008 | BCC | Management Meeting | 1.20 | 594.00 |
| 1/8/2008 | BCC | Meeting with Jonathan Shenson and Tom Martini after Court hearing on action items regarding cash collateral and sale of units | 0.40 | 198.00 |
|  | BCC | Court hearing | 4.80 | 2,376.00 |
| 1/9/2008 | BCC | Call with Brian Osbourne of OMNI re: schedules and SOFA | 0.80 | 396.00 |
| 1/10/2008 | BCC | Call with Jonathan Shenson re: status of schedules and SOFA, insider comp and bulk sale status | 0.60 | 297.00 |
| 1/11/2008 | BCC | Review montly operating reporting forms with Tom Martini and Peter Buck | 0.90 | 445.50 |
| 1/15/2008 | BCC | Call with Brian Osbourne of OMNI re: issues with montly operating reporting | 0.60 | 297.00 |
|  | BCC | Conference call with Jonathan Shenson re: update on insider comp, sale of assets and cash collateral | 0.70 | 346.50 |
| 1/23/2008 | BCC | NRV Board of Directors Meeting | 2.10 | 1,039.50 |
| 1/25/2008 | BCC | Call with Jonathan Shenson re: Cash Collateral Budget and meeting with Creditor Committee on Monday | 0.70 | 346.50 |
| 1/28/2008 | BCC | Meeting with Mike Norton, counsel for NRV, re: WARN act potential litigation | 2.30 | 1,138.50 |
|  | BCC | US Bankruptcy Court hearing | 2.60 | 1,287.00 |
| 2/18/2008 | BCC | Call with Jonathan Shenson re: preparation for Adhoc Equity hearing | 0.70 | 346.50 |
| 2/19/2008 | BCC | Meeting with Dave Humphreys re: BIDITUP contract and liquidation analysis | 1.10 | 544.50 |
|  | BCC | Review responses to Adhoc Equity declaration and make comments | 0.90 | 445.50 |

Exhibit 2

**Payable Upon Receipt.  Please Remit Payment To:**
**KIBEL GREEN INC., 2001 Wilshire Blvd. Suite 420, Santa Monica, CA  90403**

National RV Holdings, Inc.                                                    Page    45

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 2/19/2008 | BCC | Attend Court Hearing | 2.30 | 1,138.50 |
| 2/22/2008 | BCC | Read and Sign declaration on BIDITUP contract and fax to counsel | 0.90 | 445.50 |
|  | BCC | Read and Sign declaration on lease extension and fax to counsel | 0.80 | 396.00 |
| 2/26/2008 | BCC | Call with Len Southwick re: outstanding sales, buildout and other issues | 0.60 | 297.00 |
| 2/27/2008 | BCC | Call with Len Southwick, Tom Martini, Jon Corn and Jonathan Shenson re: landlord issues and BIU contract | 0.80 | 396.00 |
| 2/29/2008 | BCC | Review and sign D & O declaration and send to counsel | 0.70 | 346.50 |
|  | BCC | Board of Directors' meeting to discuss letters from Creditors' Committee | 1.30 | 643.50 |
| 3/27/2008 | BCC | Attend telephonic Board Meeting | 0.90 | 445.50 |
| 3/31/2008 | BCC | Meeting with Marc Cohen of Kaye Scholer, Jonathan Shenson & Jon Corn re: representation of NRVH (holdings) and the intercompany accounts | 4.20 | 2,079.00 |
| 4/4/2008 | BCC | Call with Jonathan Shenson re: WFB request for carve out for Marc Cohen retention | 0.60 | 297.00 |
| 4/10/2008 | BCC | Board of Director call | 2.10 | 1,039.50 |
| 4/21/2008 | BCC | Board SubCommittee call re: Intercompany Account reconciliation and revised MORs - Marc Cohen, Jonathan Shenson, Micky Gorin, Jim Roziak | 1.30 | 643.50 |
| 5/5/2008 | BCC | Call with Jon Corn re:  employee workload status; intercompany accounts; MOR's; and landlord claims | 0.80 | 396.00 |
| 5/7/2008 | BCC | Call with Jonathan Shenson, Jon Corn, and Henry Pray re: MOR's project status | 0.90 | 445.50 |
|  | BCC | Call with Jonathan Shenson, Jon Corn, Laura Buchanan, Henry Pray and Rob Barnhill re: organization of claims | 0.80 | 396.00 |

T-1031-1381

# Exhibit 2

National RV Holdings, Inc.                                                      Page    46

| | | | Hours | Amount |
|---|---|---|---|---|
| 5/7/2008 | BCC | Call with Jonathan Shenson re: organization of claims project; MOR update; organize call for intercompany project | 0.70 | 346.50 |
| 5/8/2008 | BCC | Call with Jon Corn and Jonathan Shenson re: completion of MOR's and schedule to complete; report to US Trustee | 0.50 | 247.50 |
| | BCC | Call with Jon Corn re: completion of MOR's and schedule to complete | 0.60 | 297.00 |
| 5/13/2008 | BCC | Conference call with Jonathan Shenson, Jon Corn, Mike Lee, Marc Cohen, Micky Goren and Jim Resnik (subcommittee) re: status of intercompany account reconciliation project | 1.20 | 594.00 |
| 5/14/2008 | BCC | Call with Jonathan Shenson re: filing of revised MOR and progress towards March MOR | 0.50 | 247.50 |
| 5/30/2008 | BCC | Call with Jonathan Shenson re: WARN act update, call with WFBC, intercompany account settlement meeting and status of MOR's | 0.80 | 396.00 |
| 6/5/2008 | BCC | Call with Jonathan Shenson re: status of March MOR's and disclosure statement issues | 0.60 | 297.00 |
| 6/9/2008 | BCC | Call with Jon Corn to discuss status of Henry Pray's work on March MOR's | 0.60 | 297.00 |
| 7/23/2008 | BCC | Call with Jonathan Shenson to discuss status of MOR for April, claims work and Plan. | 0.80 | 396.00 |
| 8/4/2008 | BCC | Call with Jonathan Shenson re: status of MOR | 0.60 | 297.00 |
| 9/4/2008 | BCC | Call with Jonathan Shenson re: Insurance and MOR issues | 0.60 | 297.00 |
| 10/3/2008 | BCC | Call with Jon Corn re: Fee objections and MOR status | 0.70 | 346.50 |
| 10/16/2008 | BCC | Call with Jonathan Shenson re: court hearing and MOR | 0.50 | 247.50 |

SUBTOTAL:                                                        [132.50    58,722.00]

Exhibit 2

**Payable Upon Receipt. Please Remit Payment To:**
**KIBEL GREEN INC., 2001 Wilshire Blvd. Suite 420, Santa Monica, CA  90403**

National RV Holdings, Inc. Page 47

| | | | Hours | Amount |
|---|---|---|---|---|

### 050 - Claims Administration

| | | | Hours | Amount |
|---|---|---|---|---|
| 12/10/2007 | WMR | Analyzed ASA's demand and search for vendor's product by plant location including raw materiels, WIP for those items in 45 day period; walk plant with Quinten Thompson to determine and note indentity of product to invoice and P.O. | 2.00 | 700.00 |
| | WMR | Answered inquiries and sought refinement of requests and demands for relcamation. | 2.00 | 700.00 |
| 12/11/2007 | SJG | Review reclamation claims | 0.40 | 220.00 |
| 12/13/2007 | WMR | Various meetings and research with Quinten Thompson re: reclamation and administrative claim issues; need for video tape and need for documentation. | 2.60 | 910.00 |
| 12/14/2007 | BCC | Meeting with Tom Martini and Bill Russ re: reclamation claims issues | 0.90 | 445.50 |
| | WMR | Prepare reclamation worksheet for June Obenchain. | 1.00 | 350.00 |
| | WMR | Prepare reclamation worksheet for ITG | 1.00 | 350.00 |
| | WMR | Prepare reclamation worksheet for Cequent Electrical Bargman. | 1.00 | 350.00 |
| | WMR | Prepare reclamation worksheet for Gustafson. | 1.20 | 420.00 |
| | WMR | Prepare body of e-mail to ASA seeking copies of ducuments to complete reclamation analysis. | 0.60 | 210.00 |
| | WMR | Prepare reclamation worksheet for Royal Wholsesale. | 1.00 | 350.00 |
| | WMR | Delegate preparation of reclamation worksheet for Lasalle Bistoll to Steve Tuff and explain procedure. | 1.50 | 525.00 |
| 12/17/2007 | WMR | Respond to Q. Thomspon's e-mail regarding credit memos. | 0.30 | 105.00 |
| 12/18/2007 | WMR | Review ASA's objections to motion to be heard on 12/20/07. | 0.50 | 175.00 |
| 12/19/2007 | WMR | Review subsidiary schedules prepared by material or inventory personnel regarding sufficiency of examination as to location, maintenance of identity as to invoice or | 2.50 | 875.00 |

T-1031-1381

Exhibit 2

**Payable Upon Receipt.  Please Remit Payment To:**
**KIBEL GREEN INC., 2001 Wilshire Blvd. Suite 420, Santa Monica, CA  90403**

National RV Holdings, Inc.                                                          Page    48

|  |  | | Hours | Amount |
|---|---|---|---|---|
| | | purchase order or effect of other commingling of inventory into WIP or Finished Goods. | | |
| 12/19/2007 | WMR | Reviewed e-mails regarding new reclamation claimaints and spreadsheet status of schedule or log of reclamation claimants. | 0.50 | 175.00 |
| | WMR | Review claim of Power Gear regarding reclamation | 0.70 | 245.00 |
| | WMR | Review claim of Kuikee regarding reclamation. | 0.70 | 245.00 |
| 12/21/2007 | WMR | Review status of ASA reclamation claim and prepare e-mail to company | 0.70 | 245.00 |
| | WMR | Meeting with representative of FCCC regarding Freightliner chassis inventory | 0.70 | 245.00 |
| | WMR | Review reclamation spreadsheet with Steve Tuffs and express need to include chassis manufacturers. | 0.50 | 175.00 |
| | WMR | Review status of Bergman and Consoldated Electric reclamation claims. | 0.50 | 175.00 |
| 12/26/2007 | WMR | Meeting with Rob Barnhill re:  Warranty claims. | 0.50 | 175.00 |
| | WMR | Monitor status of Reclamation issues; review demands; review sufficiency of documents with identification; locate specific model for ASA. | 2.00 | 700.00 |
| 12/27/2007 | WMR | Answer various e-mails in attempt to coordinate visit by ASA representatives to inspect their product and review our reclamation methodology. | 0.80 | 280.00 |
| 1/4/2008 | WMR | Meeting with Rob Barnhill re:  Warranty, Rebate and dealer incentive issues relative to creditor offsets. Determined that to the extent they exist, these potential off-set should be viewed in the context of receivables that the creditor may owe National. | 0.50 | 175.00 |
| | WMR | Review reclamation worksheet for all creditors with Quinten, Pascalito and Steve who we have a record of receiving notification of a reclamation claim and making sure that the address we are using for this purpose is the same as for the creditor matrix and that the backup schedules are complete and verified. | 1.50 | 525.00 |

Exhibit 2

**Payable Upon Receipt.  Please Remit Payment To:**
**KIBEL GREEN INC., 2001 Wilshire Blvd. Suite 420, Santa Monica, CA  90403**

National RV Holdings, Inc.                                                    Page    49

| | | | Hours | Amount |
|---|---|---|---|---|
| 1/4/2008 | WMR | Research how creditor Dometic could have "fallen through the crack" as far as their reclamation demand letter was not on anyone's list of potential claimants. Rectified the problem.  Also strongly urged that FCCC, Workhorse and Fritts Ford be added. | 0.50 | 175.00 |
| 1/28/2008 | BCC | Meeting with Quinten Thompson re: update on reclamation claim analysis and final counting with Cutting Edge | 0.90 | 445.50 |
| 2/12/2008 | BCC | Reconciliaton of ASA outstanding payable and reclamation list in preparation for call with vendor | 0.90 | 445.50 |
| 2/14/2008 | BCC | Finish analysis of ASA claim and outstanding payable and warranty claims in preparation for call with ASA CFO | 0.80 | 396.00 |
| | BCC | Call with David Guess and Jonathan Shenson re: negotiations with reclamation claimants | 0.90 | 445.50 |
| 2/15/2008 | BCC | Call with ASA re: settlement of reclamation, 502(b)(9) and general unsecured claim | 1.40 | 693.00 |
| 2/27/2008 | BCC | Call with Julia of ASA re: reclamation claim | 0.60 | 297.00 |
| 2/28/2008 | BCC | Call with Quinten Thompson re: status of reconciliation of outstanding payable claims for reclamants | 0.60 | 297.00 |
| 3/3/2008 | BCC | Meet with Quinten Thompson on progress towards reclamation claim balances of goods on hand | 0.70 | 346.50 |
| 3/6/2008 | BCC | Work with Len Southwick to create reclamation claim worksheet at request of Creditors' Committee; | 0.90 | 445.50 |
| | BCC | Call with Jon Belk of Kustom Fit and Quinten Thompson re: reclamation claim and remaining inventory to be left in auction sale | 0.80 | 396.00 |
| 3/10/2008 | BCC | Call with Jonathan Shenson re: reclamation claims, Fritts deal and Freightliner units | 0.90 | 445.50 |
| | BCC | Call with Julie Willis of ASA re: final claim amount for returned goods | 0.70 | 346.50 |

# Exhibit 2

**Payable Upon Receipt.  Please Remit Payment To:**
**KIBEL GREEN INC., 2001 Wilshire Blvd. Suite 420, Santa Monica, CA  90403**

National RV Holdings, Inc.                                          Page    50

|            |     |                                                                                              | Hours | Amount |
|------------|-----|----------------------------------------------------------------------------------------------|-------|--------|
| 3/10/2008  | BCC | Call with Quinten Thompson to ITS re: reclamation goods                                       | 0.80  | 396.00 |
| 3/12/2008  | BCC | Call with Sam Jones of Capital and Quinten Thompson re: reclamation claim                     | 0.70  | 346.50 |
|            | BCC | Call with Patrick Sneed of Guardian and Quinten Thompson re: reclamation claim                | 0.60  | 297.00 |
| 3/14/2008  | BCC | Call with Quinten Thompson and Ron Bader of Crest Chevy re: reclamation claim on 8 units      | 0.70  | 346.50 |
|            | BCC | Call with Quinten Thompson re: reconciliation of claims with Onan and Power Gear              | 0.70  | 346.50 |
|            | BCC | Reconcile differences in Freightliner claim                                                   | 0.60  | 297.00 |
| 3/17/2008  | BCC | Reconcile and mail proposal to PowerGear                                                      | 0.80  | 396.00 |
|            | BCC | Reconcile and mail proposal to Capital Business                                               | 0.30  | 148.50 |
| 3/18/2008  | BCC | Conference call with Henry Pray  re: proposal to PowerGear and credit for outstanding warranty items | 0.90 | 445.50 |
|            | BCC | Reconcile Freighliner claim with Company records for finalization of agreement                | 0.90  | 445.50 |
|            | BCC | Conference call with Quinten Thompson and Bill Murphy of Onan re: reconciliation of claim     | 0.60  | 297.00 |
| 3/20/2008  | BCC | Call with Quinten Thompson and Steve Kraus of PowerGear re: reconciliaiton of claim and settlement of reclaimed goods | 0.70 | 346.50 |
| 3/21/2008  | BCC | Reconcile Crest - GMAC chassis claim based on deal achieved with creditor                     | 0.80  | 396.00 |
| 3/24/2008  | BCC | Walk yard with Quinten Thompson and Ron Olko re: reclamation claim goods and chassis segregated | 0.90 | 445.50 |
| 3/25/2008  | BCC | Analysis of payroll immediately prior to filing for purposes of estimating WARN act liability per request from Creditors' Committee | 1.40 | 693.00 |

Exhibit 2

**Payable Upon Receipt.  Please Remit Payment To:**
**KIBEL GREEN INC., 2001 Wilshire Blvd. Suite 420, Santa Monica, CA  90403**

National RV Holdings, Inc.                                                              Page    51

|            |     |                                                                                                          | Hours | Amount |
|------------|-----|----------------------------------------------------------------------------------------------------------|-------|--------|
| 3/25/2008  | BCC | Review and comment on reclamation claim motion draft                                                     | 0.50  | 247.50 |
| 3/26/2008  | BCC | Create reclamation motion claim schedule                                                                 | 0.90  | 445.50 |
| 3/27/2008  | BCC | Compose, make amendments to and send letter to Steven Mattes of BIU re: selling of segregated reclaimed goods in error at auction | 0.90  | 445.50 |
| 3/28/2008  | BCC | Update Reclamation Claim schedule                                                                        | 0.40  | 198.00 |
| 4/1/2008   | BCC | Revise reclamation schedule at request of Jonathan Shenson for filing                                    | 0.90  | 445.50 |
| 4/14/2008  | BCC | Call with Jonathan Shenson re: updating claims after Bar Date                                            | 0.50  | 247.50 |
| 4/15/2008  | BCC | Analyze and estimate administrative 502 (b) (9) liability                                                | 0.90  | 445.50 |
| 4/16/2008  | BCC | Call with Jonathan Shenson re: administrative 502 (b) (9) liability and status of intercompany account reconciliation | 0.70  | 346.50 |
| 4/17/2008  | BCC | Call with Jonathan Shenson and Brian Osbourne of OMNI re: claims process, Bar date and reports to be generated | 0.70  | 346.50 |
| 4/21/2008  | BCC | Review and sign declarations for chassis vendors FCCC and GMAC                                           | 0.80  | 396.00 |
|            | BCC | Review Claims process, reporting forms with OMNI, status of claims from Bar Date, issues with reclamation claimants Dometic and Royal | 1.60  | 792.00 |
| 4/28/2008  | BCC | Call with Brian Osbourn of OMNI and Rob Barnhill re; final excel file for claims through Bar Date        | 0.60  | 297.00 |
|            | BCC | Meet with Rob Barnhill to discuss approach to claims and review file from OMNI                           | 1.20  | 594.00 |
| 4/30/2008  | BCC | Call with Rob Barnhill re: claims file questions                                                         | 0.60  | 297.00 |
| 5/1/2008   | BCC | Review and analyze BITITUP re: reconcile auction results with actual costs to determine recovery on inventory for valuation of reclamation claims | 0.90  | 445.50 |

Exhibit 2

**Payable Upon Receipt.  Please Remit Payment To:**
**KIBEL GREEN INC., 2001 Wilshire Blvd. Suite 420, Santa Monica, CA  90403**

National RV Holdings, Inc.                                                    Page    52

|            |     |                                                                                                                                                             | Hours | Amount |
|------------|-----|-------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|
| 5/1/2008   | BCC | Review and send Klee Tuchin and Rob Barnhill reclamation and 20 day goods receipts for periods prior to petition date                                        | 0.70  | 346.50 |
| 5/15/2008  | BCC | Preparation for call with Dometic Corporation                                                                                                                | 0.50  | 247.50 |
|            | BCC | Call with Rob Barnhill to open and download OMNI claim excel sheet                                                                                           | 0.40  | 198.00 |
|            | BCC | Conference call with Jonathan Shenson, Laura Buchanon and Rob Barnhill re:  to review latest claims report prepared by OMNI and discuss approach to downloading into data base format and approach to review of claims | 0.70  | 346.50 |
|            | BCC | Conference call with Dometic Corporation's counsel, Scott Blakely, and Jonathan Shenson, Laura Buchanon and Rob Barnhill re: settlement of claim, including 503(b)(9) piece | 0.80  | 396.00 |
| 5/20/2008  | BCC | Call with Rob Barnhill re:  review claims progress and secured and priority spreadsheets                                                                     | 0.70  | 346.50 |
|            | BCC | Call with Laura Buchanan re:  claims issues                                                                                                                  | 0.50  | 247.50 |
|            | BCC | Call with Michael Schwarzmann of XRoads re:  claims report and summary by classes                                                                           | 0.60  | 297.00 |
| 5/21/2008  | BCC | Call with Michael Schwarzmann re: claims summary progress                                                                                                    | 0.40  | 198.00 |
| 5/27/2008  | BCC | Meeting with Rob Barnhill to review progress to date, look at reconciliation to OMNI and questions on exceptions and duplicate claims                        | 1.90  | 940.50 |
| 5/28/2008  | BCC | Call with Rob Taylor of Venable re: events leading up to filing of bankruptcy for purposes of settlement discussions with WARN act claimants                | 0.80  | 396.00 |
| 6/2/2008   | BCC | Conference call with Jonathan Shenson, Laura Buchanan and Rob Barnhill re: cliams status and issues                                                          | 0.90  | 445.50 |

# Exhibit 2

**Payable Upon Receipt.  Please Remit Payment To:**
**KIBEL GREEN INC., 2001 Wilshire Blvd. Suite 420, Santa Monica, CA  90403**

National RV Holdings, Inc.                                                    Page   53

| | | | Hours | Amount |
|---|---|---|---|---|
| 6/5/2008 | BCC | Call with Ron Taylor of Venable re: WARN act issues | 0.80 | 396.00 |
| 6/9/2008 | BCC | Meeting with Venable firm to discuss events leading up to bankruptcy for WARN act litigation | 3.40 | 1,683.00 |
| 6/23/2008 | BCC | Conference call with Jonathan Shenson, Laura Buckham, Jon Corn & Rob Barnhill re: claims status; review of specific claims; 503(b)(9) valuation; unsecured's | 1.20 | 594.00 |
| 7/7/2008 | BCC | Call with Mike Goren of sub-committee re: preference items | 0.60 | 297.00 |
| 7/9/2008 | BCC | Call with Jim Rozak of sub-committee re: preference items | 0.50 | 247.50 |
| 7/11/2008 | BCC | Call with Jonathan Shenson, Marc Cohen and sub-committee re: preference item analysis | 0.80 | 396.00 |
| 7/15/2008 | BCC | Meeting with Jon Corn and Rob Barnhill re: claims status and preliminary completion date | 1.00 | 495.00 |
| 7/18/2008 | BCC | Review of Lupita Wilson's progress on avoidance analysis for sub-commitee, including call with Steven Werth of Kaye Sholer | 0.80 | 396.00 |
| 7/23/2008 | BCC | Conference call on claims status with Marc Cohen and subcommittee; Rob Barnhill, Jon Corn; Jonathan Shenson | 1.20 | 594.00 |
| 7/28/2008 | BCC | Review and send preference analysis to Steve Werth of Kaye Sholer | 0.80 | 396.00 |
| 7/29/2008 | BCC | Work with Rob Barnhill on Claims spreadsheet | 1.20 | 594.00 |
| 9/2/2008 | BCC | Call with Julia Willis, Controller of ASA Electronics, re: questions on Plan and settlement of claim amount | 0.80 | 396.00 |
| | SUBTOTAL: | | [84.20 | 37,742.50] |

Exhibit 2

Payable Upon Receipt.  Please Remit Payment To:
   KIBEL GREEN INC., 2001 Wilshire Blvd. Suite 420, Santa Monica, CA  90403

National RV Holdings, Inc.                                                    Page    54

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| | | **060 - Emp./Fee Applications** | | |
| 12/26/2007 | WMR | Assist with employment application | 1.00 | 350.00 |
| 2/12/2008 | SJG | Review, edit, and sign monthly fee application | 1.20 | 660.00 |
| 3/6/2008 | SJG | Review edit monthly fee application | 0.60 | 330.00 |
| 4/25/2008 | BCC | Preparation of Interim Fee Application for Dec through Mar 2008 | 1.80 | 891.00 |
| 4/27/2008 | BCC | Prepare Fee Application | 4.70 | 2,326.50 |
| 4/29/2008 | BCC | Edit and make changes to Fee Application; email to Jon Corn for declaration signature | 1.60 | 792.00 |
| 4/30/2008 | BCC | Final review of Fee Application and file with Klee Tuchin | 0.90 | 445.50 |
| 6/2/2008 | SJG | Review and edit monthly fee application | 0.80 | |
| 7/11/2008 | BCC | Review and file June Fee Statement | 0.70 | 346.50 |
| 8/15/2008 | BCC | Prepare 2nd Interim Fee Application | 4.50 | 2,227.50 |
| 2/6/2009 | BCC | Preparation of Final Fee Application | 4.00 | 1,980.00 |
| | SJG | Review Final Fee Application | 1.00 | 550.00 |
| | | SUBTOTAL: | [22.80 | 10,899.00] |
| | | **070 - Emp./Fee Objections** | | |
| 5/21/2008 | BCC | Call with Jonathan Shenson re: Fee Application objection from Creditors' Committee | 0.80 | 396.00 |
| 5/23/2008 | BCC | Prepare and send to Hamid Rafatjoo response to fee objections | 1.20 | 594.00 |
| | SJG | Review responses to Hamid | 0.60 | |
| 6/10/2008 | BCC | Prepare fee summary schedule for Jonathan Shenson for Fee Application hearing | 0.60 | 297.00 |

T-1031-1381                                                          Exhibit 2

National RV Holdings, Inc.                                                    Page    55

| | | | Hours | Amount |
|---|---|---|---|---|
| 9/29/2008 | BCC | Send response to 2nd fee application objection from Creditors' Committee | 0.70 | 346.50 |
| 10/1/2008 | BCC | Call with Hamid Rafatjoo re: response to fee objection | 0.60 | 297.00 |
| 11/3/2008 | BCC | Preparation for fee application hearing | 0.60 | 297.00 |
| | SUBTOTAL: | | [ 5.10 | 2,227.50] |

080 - Financing

| | | | | |
|---|---|---|---|---|
| 12/1/2007 | SJG | Teleconference Charlie at WFBC review and negotiate proposed DIP agreement | 0.80 | 440.00 |
| 12/2/2007 | SJG | Teleconference Charlie at WFBC review and negotiate proposed DIP agreement | 1.20 | 660.00 |
| | SJG | Review and edit proposed #3 DIP agreement with WFBC | 1.40 | 770.00 |
| | SJG | Teleconference KTBS review DIP financing WFBC, executive Comp. liquidation plan | 1.70 | 935.00 |
| 12/3/2007 | BCC | Converstion with Steve Green re: DIP financing from Wells | 0.60 | 297.00 |
| | BCC | Work on cash flow projections to determine financing needs | 1.20 | 594.00 |
| | SJG | Review and comment on revised DIP agreement with WFBC | 0.40 | 220.00 |
| 12/4/2007 | SJG | Review and comment proposed #4 DIP agreement | 0.40 | 220.00 |
| 12/5/2007 | BCC | Call with Richard Strong re: lock box agreement | 0.70 | 346.50 |
| | BCC | Review and make changes to post-petition budget | 1.20 | 594.00 |
| | BCC | Call with Charlie Liles re: DIP financing | 0.60 | 297.00 |
| | SJG | Teleconference Tom Martini review proposed DIP agreement | 0.50 | 275.00 |

Exhibit 2

**Payable Upon Receipt.  Please Remit Payment To:**
**KIBEL GREEN INC., 2001 Wilshire Blvd. Suite 420, Santa Monica, CA  90403**

National RV Holdings, Inc.                                                    Page    56

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 12/8/2007 | BCC | Make changes to cash collateral budget | 0.50 | 247.50 |
| 12/10/2007 | BCC | Call with Charles Liles of Wells Fargo re: cash budget | 0.60 | 297.00 |
| 12/11/2007 | BCC | Review and make changes to 13 week cash flow and liquidation analysis | 0.90 | 445.50 |
| | BCC | Call with Richard Strong re: changes to 13 week cash flow | 0.70 | 346.50 |
| 12/12/2007 | BCC | Call with Charlie Liles of Wells Fargo re: DIP budget | 0.60 | 297.00 |
| 12/13/2007 | BCC | Call with Charlie Liles of Wells Fargo re: A/R collection issues | 0.80 | 396.00 |
| | BCC | Call with Tom Martini re: A/R collections and BofA issues re: questions from Wells Fargo | 0.50 | 247.50 |
| 12/14/2007 | BCC | Revisions to Cash Collateral Motion budget | 0.80 | 396.00 |
| | BCC | Create Interim Cash Collateral Budget through 1/5/08, including updating actual cash through present | 1.20 | 594.00 |
| 12/16/2007 | BCC | Call with Charles Liles of Wells Fargo Bank | 0.40 | 198.00 |
| | BCC | Conference call with Charles Liles of Wells Fargo, David Kuptitz, Jonathan Shenson and Tom Martini re: cash budget and DIP loan | 1.60 | 792.00 |
| 12/17/2007 | BCC | Preparation of DIP budget draft for Wells Fargo meeting | 1.70 | 841.50 |
| | BCC | Meeting with Charles Liles and Bruce of Wells Fargo, with Tom Martini, Peter Buck and Rich Strong | 5.20 | 2,574.00 |
| 12/18/2007 | BCC | Revise Cash Collateral budget #2 | 0.80 | 396.00 |
| | BCC | Review and update DIP budget for Wells | 0.60 | 297.00 |
| 12/19/2007 | BCC | Revise Wells Fargo cash collateral budgets | 0.90 | 445.50 |
| | BCC | Two Conference calls with Charles Liles and counsel re: changes to cash collateral order | 2.60 | 1,287.00 |

Exhibit 2

**Payable Upon Receipt. Please Remit Payment To:**
**KIBEL GREEN INC., 2001 Wilshire Blvd. Suite 420, Santa Monica, CA  90403**

National RV Holdings, Inc.                                                        Page    57

|            |     |                                                                                                     | Hours | Amount |
|------------|-----|-----------------------------------------------------------------------------------------------------|-------|--------|
| 12/21/2007 | BCC | Answer questions from Charles Liles of Wells Fargo re DIP and cash collateral issues                 | 0.90  | 445.50 |
|            | BCC | Work on revised DIP and personnel budget                                                             | 1.10  | 544.50 |
| 12/27/2007 | BCC | Call with Charles Liles re: update for 12/21/07 actuals and cash needs through Jan 2008              | 0.80  | 396.00 |
| 12/29/2007 | BCC | Make revisions to cash collateral budget for Wells                                                   | 0.40  | 198.00 |
| 12/31/2007 | BCC | Call with Charlie Liles of Wells Fargo re: cash budget                                               | 0.60  | 297.00 |
| 1/2/2008   | BCC | Conference call with David Kurtzweil, Jonathan Shenson & Bruce VanWeele re: cash collateral order    | 0.90  | 445.50 |
|            | BCC | Conference call with Bruce VanWeele of Wells Fargo, David Kurzweill re: cash collateral order and budget | 0.90 | 445.50 |
| 1/3/2008   | BCC | Revision to cash collateral budget to take budget to 1/25                                            | 0.80  | 396.00 |
| 1/4/2008   | BCC | Revisions to cash collateral budget per request from Jonathan Shenson to 1-18                        | 0.80  | 396.00 |
| 1/7/2008   | BCC | Call with Jonathan Shenson  re: cash collateral budget and collateral issues                         | 0.60  | 297.00 |
|            | BCC | Call with Charlie Lile of Wells Fargo re: cash collateral budget                                     | 0.80  | 396.00 |
| 1/8/2008   | BCC | Meeting with Charlie Liles, Bruce VanWeele and David Kurzweil, Jonathan Shenson and Hamid Rafatjoo re: cash collateral settlement for Court | 0.80 | 396.00 |
|            | BCC | Meeting with Charlie Liles, Bruce VanWeele and David Kurzweil re: cash collateral hearing issues before Court | 0.80 | 396.00 |
| 1/15/2008  | BCC | Call with Charlie Liles of WFB re: financing questions                                               | 0.60  | 297.00 |
|            |     | SUBTOTAL:                                                                                            | [41.90 | 21,092.50] |

Exhibit 2

National RV Holdings, Inc.                                                 Page    58

|  |  |  | Hours | Amount |
|---|---|---|---|---|

### 090 - Creditor Meeting

| 12/18/2007 | BCC | Preparation of Liquidation Analysis summary for meeting with Creditor Committee | 2.30 | 1,138.50 |
|  | BCC | Meeting with Creditor Committee on site | 4.20 | 2,079.00 |
|  | BCC | Reconciliation of chassis vendor liens | 0.80 | 396.00 |
| 12/19/2007 | BCC | Meeting with Hamid Rajatjoo of Creditors Committee re: Liquidation summary; assets sales; personnel chart; severance plan; insider comp; Wells Fargo DIP and cash collateral budget; sales and discount strategy for coaches and A/R | 4.70 | 2,326.50 |
|  | BCC | Conference call with Jonathan Shenson re: Unsecured CC issues | 0.60 | 297.00 |
|  | BCC | Conference call with Jonathan Shenson, Len Southwick and Tom Martini re: Unsecured CC issues | 0.90 | 445.50 |
| 12/21/2007 | BCC | Conference call with Jonathan Shenson re: creditor committee issues and questions | 0.70 | 346.50 |
| 12/24/2007 | BCC | Conference call with Hamid Rafatjoo and Jonathan Shenson re: issues from meeting | 0.70 | 346.50 |
|  | BCC | Meeting with Hamid Rafatjoo | 2.90 | 1,435.50 |
| 12/26/2007 | BCC | Preparation for Committee call with Scott Degnan | 0.80 | 396.00 |
|  | BCC | Call with Committee re: sale of assests | 1.20 | 594.00 |
| 12/28/2007 | BCC | Preparation for Committee Call with Tom Martini and Scott Degnan | 0.60 | 297.00 |
|  | BCC | Committee call re: sale of assets and 10,000 RV offer | 1.60 | 792.00 |
| 12/31/2007 | BCC | Preparation of Exhibits for meeting with Hamid Rafatjoo | 0.90 | 445.50 |
|  | BCC | Meeting with Hamid Rafatjoo before CC call re: cash budget and build out of WIP | 1.50 | 742.50 |

Exhibit 2

**Payable Upon Receipt.  Please Remit Payment To:**
**KIBEL GREEN INC., 2001 Wilshire Blvd. Suite 420, Santa Monica, CA  90403**

National RV Holdings, Inc.                                                          Page    59

|              |     |                                                                              | Hours | Amount |
|--------------|-----|------------------------------------------------------------------------------|-------|--------|
| 12/31/2007   | BCC | Creditor Committee call                                                      | 1.80  | 891.00 |
|              | BCC | Call with Len Southwick re: update of meetings with CC and Hamid Rafatjoo    | 0.60  | 297.00 |
|              | BCC | Meeting after CC call with Hamid Rafatjoo re: Incentive Plan for insiders    | 0.90  | 445.50 |
|              | BCC | Call with Hamid Rafatjoo and Jonathan Shenson re: Incentive Plan for insiders | 0.70 | 346.50 |
|              | BCC | Revise Incentive Plan and Build out per discussions with Hamid Rafatjoo and email draft | 1.20 | 594.00 |
| 1/2/2008     | BCC | Creditor Committee call re: sale of units to 10,000 RV and overbidding       | 1.60  | 792.00 |
| 1/4/2008     | BCC | Committee Meeting re: bulk sale of assets and overbid progress               | 0.90  | 445.50 |
|              | BCC | Preparation for Committee Meeting re: bulk sale of assets and overbid progress | 0.30 | 148.50 |
| 1/14/2008    | BCC | Preparation of schedules for Creditor Committee Meeting                      | 1.10  | 544.50 |
| 1/16/2008    | BCC | Update and change chassis vendor lien presentation in preparation of Creditor Committee Meeting | 0.90 | 445.50 |
|              | BCC | Copy and prepare books for Creditor Committe Meeting                         | 1.40  | 693.00 |
|              | BCC | Update and reorganize Case Master cash flow analysis in preparation of Creditor Committee Meeting | 1.30 | 643.50 |
|              | BCC | Update and change liquidation analysis in preparation of Creditor Committee Meeting | 1.40 | 693.00 |
|              | BCC | Update and change build out analysis in preparation of Creditor Committee Meeting | 1.60 | 792.00 |
|              | MPG | Create binders for financial review meeting                                 | 2.00  | 590.00 |
| 1/17/2008    | BCC | All day Creditor Committee Meeting at Pachulski Stang office                 | 6.20  | 3,069.00 |

T-1031-1381

Exhibit 2

**Payable Upon Receipt.  Please Remit Payment To:**
**KIBEL GREEN INC., 2001 Wilshire Blvd. Suite 420, Santa Monica, CA  90403**

National RV Holdings, Inc.                                                                    Page    60

| | | | Hours | Amount |
|---|---|---|---|---|
| 1/25/2008 | BCC | Review of weekly update for Creditor Committee on buildout and sale of untis | 0.80 | 396.00 |
| 1/28/2008 | BCC | Preparation for and attending Creditor Committee Call | 1.10 | 544.50 |
| 1/29/2008 | BCC | Conference call with Mike Schwarzmann of Xroads and Rob Barnhill of NRV re: warranty claims and historical costs | 1.30 | 643.50 |
| | BCC | Call with Mike Schwarzman of Xroads re: Build-out analysis and sale of WIP units | 1.10 | 544.50 |
| 1/31/2008 | BCC | Call with Hamid Rafatjoo of CC re: counter to HIG and Bids from Creditors | 0.70 | 346.50 |
| | BCC | Call with Gary Plotkin of CC re: Bids from Creditors update | 0.50 | 247.50 |
| | BCC | Call with Gary Plotkin of CC re: Heller Ehrmann fee application; counter to HIG and Bids from Creditors | 0.80 | 396.00 |
| 2/1/2008 | BCC | Review HIG counter with Mark Schwarzmann of Xroads and make changes | 0.80 | 396.00 |
| | BCC | Creditor Committee call to review Bidders and select winner; and agree on counter to HIG | 1.10 | 544.50 |
| | BCC | Prepare and send weekly analyses for bulk sales of units, buildout analysis and updated Cash Collateral to Creditors' Committee | 0.90 | 445.50 |
| 2/6/2008 | BCC | Call with Tom Martini re: analysis of intercompany accounts in response to query from Creditors' Committee | 0.60 | 297.00 |
| | BCC | Lunch with Hamid Rafatjoo and Michael Schwarzmann re: responses to equity committee, analysis of intercompany accounts and status of buildout and sales to Dillo | 1.20 | 594.00 |
| | BCC | Begin analysis of interco accounts for Creditors' Committee | 1.10 | 544.50 |

Exhibit 2

**Payable Upon Receipt.  Please Remit Payment To:**
**KIBEL GREEN INC., 2001 Wilshire Blvd. Suite 420, Santa Monica, CA  90403**

National RV Holdings, Inc.                                                                    Page    61

|            |     |                                                                                                                                                    | Hours | Amount   |
|------------|-----|------------------------------------------------------------------------------------------------------------------------------------------------------|-------|----------|
| 2/8/2008   | BCC | Review analysis of Baker MacKenzie paid invoices and send to Creditors' Committee                                                                     | 0.90  | 445.50   |
|            | BCC | Conference call with Hamid Rafatjoo, Michael Schwarzmann and Jonathan Shenson re: D & O insurance, BIDITUP contract and intercompany accounts         | 1.10  | 544.50   |
| 2/12/2008  | BCC | Site visit by Michael Schwarzmann of Creditors' Committee - covered items; plant tour, questions on build out, intercompany account reconciliation, assets in auction sale and contract with BIDITUP | 5.30  | 2,623.50 |
|            | BCC | Meeting with Peter Kravitz and Len Southwick re: Giant RVs claim                                                                                      | 0.70  | 346.50   |
| 2/13/2008  | BCC | Call with Gary Plotkin, Hamid Rafatjoo, Michael Schwarzmann & Jonathan Shenson re: Interco accounts, equity committee, BIDITUP contract negotiations and chasses | 1.60  | 792.00   |
| 2/25/2008  | BCC | Meeting with Dave Humphreys and Jonathan Shenson in preparation of Creditors' Comm / Board Meeting                                                      | 0.80  | 396.00   |
|            | BCC | Creditors' Comm / Board Meeting                                                                                                                        | 3.50  | 1,732.50 |
|            | BCC | Telephonic Board Meeting in preparation of meeting with Creditors' Committee                                                                           | 0.60  | 297.00   |
| 2/26/2008  | BCC | Respond to requests of creditors' committee on intercompany receivables and life insurance                                                             | 0.80  | 396.00   |
| 2/27/2008  | BCC | Call with Tom Martini re: Creditor Committee request for documents review and intercompany account questions                                           | 0.80  | 396.00   |
|            | BCC | Call with Michael Schwarzmann re: request for site visit to review record retention                                                                    | 0.50  | 247.50   |
|            | BCC | Call with Tom Martini re: arrange time for site visit by Michael Schwarzmann                                                                           | 0.60  | 297.00   |
| 3/4/2008   | BCC | Answer various questions for Michael Schwarzmann re: Intellectual Collateral and projections                                                           | 0.80  | 396.00   |

Exhibit 2

**Payable Upon Receipt.  Please Remit Payment To:**
**KIBEL GREEN INC., 2001 Wilshire Blvd. Suite 420, Santa Monica, CA  90403**

National RV Holdings, Inc.                                                    Page    62

| | | | Hours | Amount |
|---|---|---|---|---|
| 3/4/2008 | BCC | Conference call with Hamid Rafatjoo, Michael Schwarzmann, Jonathan Shenson re: Wind-down, claims administration and personnel, plan issues | 1.10 | 544.50 |
| | BCC | Call with Jonathan Shenson re: Creditor Committee issues regarding personnel and record retention | 0.60 | 297.00 |
| 3/5/2008 | BCC | Meeting with Michael Schwarzmann - review personnel update and discuss scope of work going forward | 1.10 | 544.50 |
| | BCC | Call from office with Michael Schwarzmann - to Len Southwick and Larry Budica re: Intellectual Collateral questions | 0.90 | 445.50 |
| | BCC | Call from office with Michael Schwarzmann - to Hamid Rafatjoo and Jonathan Shenson re: Plan issues, personnel tasks, record retention | 1.60 | 792.00 |
| | BCC | Meeting with Michael Schwarzmann - discuss and analyze tasks to be done through Effective date of plan, personnel needs post auction through "broom clean" of premises, issues of closing out corporations, intercompany accounts | 2.40 | 1,188.00 |
| 3/6/2008 | BCC | Call with Michael Schwarzmann and Tom Martini and Dave Wilson to review status of record retention and IT issues and request assistance from XRoads personnel to direct exact records to keep and configuration of computer going forward | 0.70 | 346.50 |
| 3/7/2008 | BCC | Calls with Hamid Rafatjoo re: WFB prepetition and post petition charges | 0.90 | 445.50 |
| | BCC | Answer questions from Hamid Rafatjoo re: reclamation claims | 0.40 | 198.00 |
| 3/11/2008 | BCC | Call with Michael Ozawa of FTI re: ad hoc Equity Committee questions | 0.50 | 247.50 |
| | BCC | Call with Jon Corn re:  answers to M. Schwarzmann memo; tasks to close, personnel needed to complete | 1.60 | 792.00 |

Exhibit 2

**Payable Upon Receipt.  Please Remit Payment To:**
**KIBEL GREEN INC., 2001 Wilshire Blvd. Suite 420, Santa Monica, CA  90403**

National RV Holdings, Inc.                                                   Page   63

|            |     |                                                                                      | Hours | Amount   |
|------------|-----|--------------------------------------------------------------------------------------|-------|----------|
| 3/11/2008  | BCC | Call with Jon Corn, Jonathan Shenson re: tasks to close and personnel challenges from CC and M. Schwarzmann | 0.60  | 297.00   |
|            | BCC | Call with Jon Corn, Jonathan Shenson and Dave Humphreys re: tasks to close and personnel challenges from CC and M. Schwarzmann | 0.50  | 247.50   |
|            | BCC | Call with Jon Corn and Michael Schwarzmann re: response to memo, personnel needed, tasks to completion & auction issues | 1.10  | 544.50   |
| 3/12/2008  | BCC | Call with Hamid Rafatjoo, Michael Schwarzmann, Jonathan Shenson re:  BIU issues, chassis sales, WARN act, budget and Plan | 1.70  | 841.50   |
|            | BCC | Call with Jonathan Shenson re: preparation for call with Committee | 0.60  | 297.00   |
| 3/14/2008  | BCC | Send intercompany account documents to Hamid Rafatjoo per request | 0.40  | 198.00   |
| 3/19/2008  | BCC | Lunch with Michael Schwarzmann in preparation of meeting with Company. | 0.90  | 445.50   |
|            | BCC | Meeting with Michael Schwarzmann, Len Southwick and Jon Corn re: personnel needs through end of April and auction issues | 2.20  | 1,089.00 |
| 3/20/2008  | BCC | Conference call with Michael Schwarzmann, Jon Corn and Len Southwick re: final changes to personnel list | 0.90  | 445.50   |
|            | BCC | Conference call with Jon Corn and Len Southwick re: preparation for meeting with Michael Schwarzmann final changes to personnel list and BIU issues. | 0.40  | 198.00   |
| 3/21/2008  | BCC | Conference call with Jonathan Shenson, Hamid Rafatjoo, re:  BIU issues, Crest-GMAC deal and Dillon issues | 0.90  | 445.50   |
| 3/25/2008  | BCC | Call with Hamid Rafatjoo re: payment of officer severance | 0.40  | 198.00   |

Exhibit 2

**Payable Upon Receipt.  Please Remit Payment To:**
**KIBEL GREEN INC., 2001 Wilshire Blvd. Suite 420, Santa Monica, CA  90403**

National RV Holdings, Inc.                                                   Page    64

|  |  |  | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 3/25/2008 | BCC | Call with Jonathan Shenson re: issues on officer severance raised by Hamid Rafatjoo and BIU issues | 0.70 | 346.50 |
|  | BCC | Call with Jonathan Shenson, Jon Corn and Michael Schwarzmann re: issues on officer severance raised by Hamid Rafatjoo and BIU issues | 0.60 | 297.00 |
| 4/1/2008 | BCC | Call with Michael Schwarzmann re: status of server | 0.30 | 148.50 |
| 4/8/2008 | BCC | Meeting with Jonathan Shenson, Jon Corn and Henry Pray to prepare for 341 Creditor Meeting | 2.00 | 990.00 |
|  | BCC | 341 Creditor Meeting | 3.50 | 1,732.50 |
|  | BCC | Meeting with Ali Mojehdi of Adhoc Equity Committee, Jon Corn and Jonathan Shenson re: intercompany accounts | 1.10 | 544.50 |
| 4/15/2008 | BCC | Call with Hamid Rafatjoo, Michael Schwarzmann, Jonathan Shenson & Jon Corn re: claims project | 0.90 | 445.50 |
| 4/24/2008 | BCC | Preparation for meeting with Creditor Committee | 0.60 | 297.00 |
|  | BCC | Meeting with Creditor Committee representatives, Hamid Rafatjoo and Michael Schwarzmann, Jon Corn and Jonathan Shenson | 5.00 | 2,475.00 |
| 5/5/2008 | BCC | Conference call with Henry Pray, Rob Barnhill, and Jon Corn re:  creditor committee request for valuations, projections and minutes since 1999 | 0.70 | 346.50 |
|  | SJG | Review info to UCC | 0.40 | 220.00 |
| 5/6/2008 | BCC | Conference call with Michael Schwarzmann and Jeff Perea of XRoads re:  make changes to cash collateral budget | 0.40 | 198.00 |
|  | BCC | Conference call with Michael Schwarzmann and Jeff Perea of XRoads re:  cash collateral budget questions | 0.90 | 445.50 |
|  | BCC | Call with Jonathan Shenson re: CC request for budget line item | 0.50 | 247.50 |

Exhibit 2

**Payable Upon Receipt.  Please Remit Payment To:**
**KIBEL GREEN INC., 2001 Wilshire Blvd. Suite 420, Santa Monica, CA  90403**

National RV Holdings, Inc.                                                    Page    65

| | | | Hours | Amount |
|---|---|---|---|---|
| 5/13/2008 | BCC | Conference call with Michael Schwarzmann and Hamid Rafatjoo of the Creditor's Committee; Jonathan Shenson and Jon Corn and Marc Cohen re: status of intercompany account reconciliation project | 0.90 | 445.50 |
| 5/14/2008 | BCC | Call with Michael Schwarzmann re: status of claims work | 0.30 | 148.50 |
| | SJG | Call B. Conklin re: review strategies for UCC | 0.70 | |
| 5/19/2008 | BCC | Meeting with Mike Lee, Henry Pray, Jon Corn, Jonathan Shenson, Marc Cohen and sub-committee and Creditors' Committee representatives Hamid Rafatjoo and Michael Schwarzmann on Intercompany receivables | 1.30 | 643.50 |
| | BCC | 341a Creditor Meeting at US Trustee's office | 2.80 | 1,386.00 |
| 5/20/2008 | BCC | Call with Jonathan Shenson re: followup from 341a hearing | 0.50 | 247.50 |
| 5/29/2008 | BCC | Conference call with Creditors' Committee and Sub-committee regarding settlement of intercompany accounts | 0.80 | 396.00 |
| 6/3/2008 | BCC | Meeting at Pachulski Stang offices with Creditors Committee, Marc Cohen and sub-committee and unofficial equity committee to settle intercompany account issues | 7.50 | 3,712.50 |
| 8/14/2008 | BCC | Call with Michael Schwarzman re: completion of MOR reports and assistance from KGI | 0.70 | 346.50 |
| | SUBTOTAL: | | [33.80 | 65,506.50] |

100 - Plan and Disclosure

| | | | | |
|---|---|---|---|---|
| 3/6/2008 | BCC | Call with Jonathan Shenson to discuss schedules needed for Plan preparation | 0.90 | 445.50 |
| 3/13/2008 | BCC | Review, sign and send declaration for Extension of Exclusivity | 0.80 | 396.00 |

Exhibit 2

**Payable Upon Receipt.  Please Remit Payment To:**
**KIBEL GREEN INC., 2001 Wilshire Blvd. Suite 420, Santa Monica, CA  90403**

National RV Holdings, Inc.                                                          Page    66

| | | | Hours | Amount |
|---|---|---|---|---|
| 3/13/2008 | BCC | Call with Jonathan Shenson re:  consolidation, intercompany accounts | 0.90 | 445.50 |
| 3/14/2008 | BCC | Call with Jonathan Shenson re: Intercompany accounts | 0.70 | 346.50 |
| 6/11/2008 | BCC | Call with David Guess re: items needed for Disclosure Statement | 0.60 | 297.00 |
| 6/12/2008 | BCC | Review Disclosure Statement and write memo to Committee on split of duties on providing data for statement | 1.10 | 544.50 |
| 6/16/2008 | BCC | Conference call with Brad Godshall, Hamid Rafatjoo and Michael Schwarzmann re information needed for disclosure statement | 0.50 | 247.50 |
| 6/17/2008 | BCC | Review motion to extend exclusivity, review and sign declaration | 0.90 | 445.50 |
| | BCC | Work on analyses necessary for Disclosure Statement | 1.20 | 594.00 |
| 6/19/2008 | BCC | Finish adn send out analyses necessary for Disclosure Statement, including schedule for professional fees, paid to date and estimated through end of case, and various other amounts requested. | 3.20 | 1,584.00 |
| 6/25/2008 | BCC | Call with Jonathan Shenson re: Plan and Disclosure statement status and items | 0.50 | 247.50 |
| 7/10/2008 | BCC | Call with Jonathan Shenson re: status of Plan and Disclosure statement and related issues | 0.50 | 247.50 |
| 7/16/2008 | BCC | Call with Jonathan Shenson re: Plan issues and status of claim summary | 0.70 | 346.50 |
| 7/30/2008 | BCC | Review 1 year payment analysis | 0.70 | 346.50 |
| 7/31/2008 | BCC | Review draft of Plan circulated by Jonathan Shenson | 0.80 | 396.00 |
| 8/14/2008 | BCC | Call with Jonathan Shenson re: Plan issues | 0.70 | 346.50 |
| 8/18/2008 | BCC | Review and comment on Plan Distribution Schedule draft circulated by CC | 1.40 | 693.00 |

Exhibit 2

**Payable Upon Receipt.  Please Remit Payment To:**
**KIBEL GREEN INC., 2001 Wilshire Blvd. Suite 420, Santa Monica, CA  90403**

National RV Holdings, Inc.                                                    Page    67

|            |     |                                                                                                                                        | Hours | Amount     |
|------------|-----|----------------------------------------------------------------------------------------------------------------------------------------|-------|------------|
| 8/26/2008  | BCC | Review final draft of Plan and Disclosure Statement                                                                                    | 1.20  | 594.00     |
| 10/6/2008  | BCC | Conference call with Jonathan Shenson of Klee Tuchin, Marc Cohen of Kaye Sholer, Jon Corn, J Resnik and M Goren re: Moses objection to Plan and Fee objections by Committee | 0.90  | 445.50     |

SUBTOTAL:                                                          [18.20      9,009.00]

For professional fees rendered                      1040.90  $484,863.00

Out-of-pocket expenses

|            |     |                                              | Qty/Price |       |
|------------|-----|----------------------------------------------|-----------|-------|
|            |     | **Meals**                                    |           |       |
| 12/3/2007  | BCC | Lunch - Tom Martini and Bill Russ            | 1<br>21.29 | 21.29 |
| 12/4/2007  | BCC | Lunch - Tom Martini                          | 1<br>14.23 | 14.23 |
| 12/7/2007  | BCC | Lunch - Tom Martini                          | 1<br>12.50 | 12.50 |
| 12/10/2007 | BCC | Lunch - Tom Martini                          | 1<br>14.23 | 14.23 |
| 12/12/2007 | BCC | Lunch - Steve Green                          | 1<br>16.24 | 16.24 |
| 12/31/2007 | BCC | Lunch meeting with Hamid Rafatjoo of CC      | 1<br>46.00 | 46.00 |
| 1/3/2008   | BCC | Lunch meeting with Tom Martini, CFO          | 1<br>11.83 | 11.83 |
| 1/28/2008  | BCC | Tom Martini lunch before Court date          | 1<br>27.21 | 27.21 |

Exhibit 2

**Payable Upon Receipt.  Please Remit Payment To:**
**KIBEL GREEN INC., 2001 Wilshire Blvd. Suite 420, Santa Monica, CA  90403**

National RV Holdings, Inc.                                                      Page    68

| Date | | Description | Qty/Price | Amount |
|---|---|---|---|---|
| 2/12/2008 | BCC | Lunch - Michael Schwarzmann and Tom Martini | 1<br>21.82 | 21.82 |
| 2/19/2008 | BCC | Lunch - Dave Humphreys Chairman of NRV | 1<br>12.28 | 12.28 |
| 3/3/2008 | BCC | Lunch - Tom Martini | 1<br>13.33 | 13.33 |
| 3/17/2008 | BCC | Lunch - Michael Schwarzmann | 1<br>16.50 | 16.50 |
| | BCC | Lunch - Tom Martini | 1<br>14.00 | 14.00 |
| 3/24/2008 | BCC | Lunch - Henry Pray | 1<br>15.48 | 15.48 |
| 4/8/2008 | BCC | Meeting with Ali Mohejda of Adhoc Equity Committee, Jon Corn and Jonathan Shenson after 341 hearing | 1<br>30.86 | 30.86 |
| 4/21/2008 | BCC | Lunch - Jon Corn | 1<br>16.90 | 16.90 |

SUBTOTAL:                                                                  [     304.70]

<u>Mileage</u>

| 12/3/2007 | BCC | Mileage - to Perris | 125<br>0.49 | 60.63 |
|---|---|---|---|---|
| | WMR | Mileage | 110<br>0.49 | 53.35 |
| 12/4/2007 | BCC | Mileage - to Perris | 125<br>0.49 | 60.63 |
| | WMR | Mileage | 110<br>0.49 | 53.35 |

Exhibit 2

**Payable Upon Receipt.  Please Remit Payment To:**
**KIBEL GREEN INC., 2001 Wilshire Blvd. Suite 420, Santa Monica, CA  90403**

National RV Holdings, Inc.                                                    Page    69

|  |  |  | Qty/Price | Amount |
|---|---|---|---|---|
| 12/5/2007 | BCC | Mileage - to Perris | 125 0.49 | 60.63 |
|  | WMR | Mileage | 110 0.49 | 53.35 |
| 12/6/2007 | BCC | Mileage - to Perris | 125 0.49 | 60.63 |
|  | WMR | Mileage | 110 0.49 | 53.35 |
| 12/7/2007 | BCC | Mileage - to Perris | 125 0.49 | 60.63 |
|  | WMR | Mileage | 110 0.49 | 53.35 |
| 12/10/2007 | BCC | Mileage | 120 0.49 | 58.20 |
|  | WMR | Mileage | 110 0.49 | 53.35 |
| 12/11/2007 | WMR | Mileage | 110 0.49 | 53.35 |
| 12/12/2007 | BCC | Mileage | 120 0.49 | 58.20 |
|  | WMR | Mileage | 110 0.49 | 53.35 |
| 12/13/2007 | WMR | Mileage | 110 0.49 | 53.35 |
| 12/14/2007 | BCC | Mileage | 120 0.49 | 58.20 |
|  | WMR | Mileage | 110 0.49 | 53.35 |

T-1031-1381

# Exhibit 2

**Payable Upon Receipt.  Please Remit Payment To:**
**KIBEL GREEN INC., 2001 Wilshire Blvd. Suite 420, Santa Monica, CA  90403**

National RV Holdings, Inc.                                          Page    70

| | | Qty/Price | Amount |
|---|---|---|---|
| 12/17/2007 BCC | Mileage | 120<br>0.49 | 58.20 |
| 12/18/2007 BCC | Mileage | 120<br>0.49 | 58.20 |
| 12/19/2007 BCC | Mileage | 120<br>0.49 | 58.20 |
| WMR | Mileage | 110<br>0.49 | 53.35 |
| 12/20/2007 BCC | Mileage | 120<br>0.49 | 58.20 |
| 12/21/2007 BCC | Mileage | 120<br>0.49 | 58.20 |
| WMR | Mileage | 110<br>0.49 | 53.35 |
| 12/26/2007 BCC | Mileage | 120<br>0.49 | 58.20 |
| 12/27/2007 BCC | Mileage | 120<br>0.49 | 58.20 |
| WMR | Mileage | 110<br>0.49 | 53.35 |
| 1/2/2008 BCC | Mileage | 120<br>0.49 | 58.20 |
| 1/3/2008 BCC | Mileage | 120<br>0.49 | 58.20 |
| 1/4/2008 WMR | Mileage | 110<br>0.49 | 53.35 |
| 1/15/2008 BCC | Mileage | 120<br>0.49 | 58.20 |

T-1031-1381                                          **Exhibit 2**

National RV Holdings, Inc.                                                                Page    71

| | | | Qty/Price | Amount |
|---|---|---|---|---|
| 1/17/2008 | BCC | Mileage to LA for Creditor Comm Meeting | 120 0.49 | 58.20 |
| 1/22/2008 | BCC | | 120 0.49 | 58.20 |
| 1/25/2008 | BCC | | 120 0.49 | 58.20 |
| 1/28/2008 | BCC | Mileage | 120 0.49 | 58.20 |
| 2/1/2008 | BCC | Mileage | 120 0.49 | 58.20 |
| 2/5/2008 | BCC | Mileage | 120 0.49 | 58.20 |
| 2/6/2008 | BCC | Mileage | 120 0.49 | 58.20 |
| 2/8/2008 | BCC | Mileage | 120 0.49 | 58.20 |
| 2/11/2008 | BCC | Mileage | 120 0.49 | 58.20 |
| 2/12/2008 | BCC | Mileage | 120 0.49 | 58.20 |
| 2/13/2008 | BCC | Mileage | 120 0.49 | 58.20 |
| 2/18/2008 | BCC | Mileage | 120 0.49 | 58.20 |
| 2/19/2008 | BCC | Mileage | 120 0.49 | 58.20 |
| 2/25/2008 | BCC | Mileage | 110 0.49 | 53.35 |

**Exhibit 2**

**Payable Upon Receipt.  Please Remit Payment To:**
**KIBEL GREEN INC., 2001 Wilshire Blvd. Suite 420, Santa Monica, CA  90403**

National RV Holdings, Inc.                                                    Page    72

| | | | Qty/Price | Amount |
|---|---|---|---|---|
| 3/3/2008 | BCC | Mileage | 120 0.49 | 58.20 |
| 3/6/2008 | BCC | Mileage | 120 0.49 | 58.20 |
| 3/14/2008 | BCC | Mileage | 120 0.49 | 58.20 |
| 3/17/2008 | BCC | Mileage | 120 0.49 | 58.20 |
| 3/19/2008 | BCC | Mileage | 120 0.49 | 58.20 |
| 3/24/2008 | BCC | Mileage | 120 0.49 | 58.20 |
| 3/26/2008 | BCC | Mileage | 120 0.49 | 58.20 |
| 3/31/2008 | BCC | Mileage to Shenson's office | 120 0.49 | 58.20 |
| 4/7/2008 | BCC | Mileage | 120 0.49 | 58.20 |
| 4/8/2008 | BCC | Mileage | 100 0.49 | 48.50 |
| 4/11/2008 | BCC | Mileage | 120 0.49 | 58.20 |
| 4/21/2008 | BCC | Mileage | 120 0.49 | 58.20 |
| 4/28/2008 | BCC | Mileage | 120 0.49 | 58.20 |
| 5/19/2008 | BCC | Mileage | 120 0.49 | 58.20 |

T-1031-1381

**Exhibit 2**

**Payable Upon Receipt.  Please Remit Payment To:**
**KIBEL GREEN INC., 2001 Wilshire Blvd. Suite 420, Santa Monica, CA  90403**

National RV Holdings, Inc.                                                Page    73

| | | | Qty/Price | Amount |
|---|---|---|---|---|
| 6/3/2008 | BCC | Mileage | 120<br>0.49 | 58.20 |
| 6/9/2008 | BCC | Mileage | 120<br>0.49 | 58.20 |
| 7/15/2008 | BCC | Mileage - to / from Perris | 120<br>0.59 | 70.20 |
| 7/29/2008 | BCC | Mileage | 120<br>0.59 | 70.20 |
| 8/18/2008 | JJW | Mileage | 158<br>0.59 | 92.43 |
| 8/19/2008 | JJW | Mileage | 158<br>0.59 | 92.43 |
| 8/25/2008 | JJW | Mileage | 158<br>0.59 | 92.43 |
| 9/8/2008 | JJW | Mileage | 158<br>0.59 | 92.43 |
| 9/28/2008 | JJW | Mileage | 158<br>0.59 | 92.43 |

SUBTOTAL:                                                              [    4,140.65]

Other

| | | | | |
|---|---|---|---|---|
| 12/3/2007 | BCC | Tolls - $1.70 each way | 1<br>3.80 | 3.80 |
| 12/4/2007 | BCC | Tolls - $1.70 each way | 1<br>3.80 | 3.80 |
| 12/5/2007 | BCC | Tolls - $1.70 each way | 1<br>3.80 | 3.80 |
| 12/6/2007 | BCC | Tolls - $1.70 each way | 1<br>3.80 | 3.80 |

Exhibit 2

**Payable Upon Receipt.  Please Remit Payment To:**
**KIBEL GREEN INC., 2001 Wilshire Blvd. Suite 420, Santa Monica, CA  90403**

National RV Holdings, Inc.                                                                Page    74

| | | | Qty/Price | Amount |
|---|---|---|---|---|
| 12/7/2007 | BCC | Tolls - $1.70 each way | 1 3.80 | 3.80 |
| 12/10/2007 | BCC | Tolls - $3.80 | 1 3.80 | 3.80 |
| 12/12/2007 | BCC | Tolls - $3.80 | 1 3.80 | 3.80 |
| 12/14/2007 | BCC | Tolls - $3.80 | 1 3.80 | 3.80 |
| 12/17/2007 | BCC | Tolls | 1 3.80 | 3.80 |
| 12/18/2007 | BCC | Tolls | 1 3.80 | 3.80 |
| 12/19/2007 | BCC | Tolls | 1 3.80 | 3.80 |
| 12/20/2007 | BCC | Tolls | 1 3.80 | 3.80 |
| 12/21/2007 | BCC | Tolls | 1 3.80 | 3.80 |
| 12/26/2007 | BCC | Tolls | 1 3.80 | 3.80 |
| 12/27/2007 | BCC | Tolls | 1 3.80 | 3.80 |
| 1/2/2008 | BCC | Tolls | 1 3.80 | 3.80 |
| 1/3/2008 | BCC | Tolls | 1 3.80 | 3.80 |
| 1/15/2008 | BCC | | 1 3.80 | 3.80 |

T-1031-1381                                                        **Exhibit 2**

**Payable Upon Receipt.  Please Remit Payment To:**
**KIBEL GREEN INC., 2001 Wilshire Blvd. Suite 420, Santa Monica, CA  90403**

National RV Holdings, Inc.                                                      Page    75

|  |  |  | Qty/Price | Amount |
|---|---|---|---|---|
| 1/22/2008 | BCC | Tolls $1.90 each way | 1<br>3.80 | 3.80 |
| 1/25/2008 | BCC | Tolls $1.90 each way | 1<br>3.80 | 3.80 |
| 1/28/2008 | BCC | Tolls $1.90 ea way | 1<br>3.80 | 3.80 |
| 2/1/2008 | BCC | Tolls $1.90 ea way | 1<br>3.80 | 3.80 |
| 2/5/2008 | BCC | Tolls $1.90 ea way | 1<br>3.80 | 3.80 |
| 2/6/2008 | BCC | Tolls $1.90 ea way | 1<br>3.80 | 3.80 |
| 2/8/2008 | BCC | Tolls $1.90 ea way | 1<br>3.80 | 3.80 |
| 2/11/2008 | BCC | Tolls - $1.90 ea way | 1<br>3.80 | 3.80 |
| 2/12/2008 | BCC | Tolls - $1.90 ea way | 1<br>3.80 | 3.80 |
| 2/13/2008 | BCC | Tolls - $1.90 ea way | 1<br>3.80 | 3.80 |
| 2/18/2008 | BCC | Tolls - $1.90 ea way | 1<br>3.80 | 3.80 |
| 2/19/2008 | BCC | Tolls - $1.90 ea way | 1<br>3.80 | 3.80 |
| 3/3/2008 | BCC | Tolls - $1.90 ea way | 1<br>3.80 | 3.80 |
| 3/6/2008 | BCC | Tolls - $1.90 ea way | 1<br>3.80 | 3.80 |

Exhibit 2

**Payable Upon Receipt.  Please Remit Payment To:**
**KIBEL GREEN INC., 2001 Wilshire Blvd. Suite 420, Santa Monica, CA  90403**

National RV Holdings, Inc.                                                   Page    76

|  |  |  | Qty/Price | Amount |
|---|---|---|---|---|
| 3/10/2008 | BCC | Tolls - $1.90 ea. way | 1<br>3.80 | 3.80 |
| 3/17/2008 | BCC | Tolls - $1.90 ea way | 1<br>3.80 | 3.80 |
| 3/19/2008 | BCC | Tolls - $1.90 ea way | 1<br>3.80 | 3.80 |
| 3/24/2008 | BCC | Tolls - $1.90 ea way | 1<br>3.80 | 3.80 |
| 3/26/2008 | BCC | Tolls - $1.90 ea way | 1<br>3.80 | 3.80 |
| 4/7/2008 | BCC | Tolls $1.90 ea. way | 1<br>3.80 | 3.80 |
| 4/8/2008 | BCC | Parking Hearing | 1<br>6.00 | 6.00 |
|  | BCC | Tolls $1.90 ea. way | 1<br>3.80 | 3.80 |
| 4/11/2008 | BCC | Tolls $1.90 ea. way | 1<br>3.80 | 3.80 |
| 4/21/2008 | BCC | Tolls $1.90 each way | 1<br>3.80 | 3.80 |
| 4/28/2008 | BCC | Tolls - $1.90 ea way | 1<br>3.80 | 3.80 |
| 5/23/2008 | BCC | Tolls - $1.90 ea way | 1<br>3.80 | 3.80 |
| 7/15/2008 | BCC | Tolls - $1.95 ea way | 1<br>3.80 | 3.80 |
| 7/29/2008 | BCC | Tolls $1.95 ea way | 1<br>3.90 | 3.90 |

SUBTOTAL:                                                          [     177.10]

Exhibit 2

**Payable Upon Receipt.  Please Remit Payment To:**
**KIBEL GREEN INC., 2001 Wilshire Blvd. Suite 420, Santa Monica, CA  90403**

National RV Holdings, Inc.                                          Page    77

| | | Qty/Price | Amount |
|---|---|---|---|

### Overnight Mail

| | | | Qty/Price | Amount |
|---|---|---|---|---|
| 6/16/2008 | BCC | Overnight Mail/Messengers - package to Venable back up for WARN act litigation | 1 42.10 | 42.10 |
| | SUBTOTAL: | | | [    42.10] |

### Parking

| | | | Qty/Price | Amount |
|---|---|---|---|---|
| 1/28/2008 | BCC | Parking Court | 1 6.00 | 6.00 |
| 5/19/2008 | BCC | Parking | 1 8.50 | 8.50 |
| | SUBTOTAL: | | | [    14.50] |
| | Total expenses | | | $4,679.05 |
| | Total amount of this bill | | | $489,542.05 |

**Exhibit 2**

**Payable Upon Receipt.  Please Remit Payment To:**
**KIBEL GREEN INC., 2001 Wilshire Blvd. Suite 420, Santa Monica, CA  90403**

| In re:<br>NATIONAL R.V. HOLDINGS, INC.<br><br>Debtor(s). | CHAPTER 11<br><br>CASE NUMBER 6:07-17941-PC |
|---|---|

**NOTE:** When using this form to indicate service of a proposed order, **DO NOT** list any person or entity in Category I. Proposed orders do not generate an NEF because only orders that have been entered are placed on the CM/ECF docket.

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding. My business address is:

1999 AVE. OF THE STARS, 39TH FLOOR, LOS ANGELES, CA 90067

The foregoing document described  *FINAL FEE APPLICATION OF KIBELGREEN INC. FOR ALLOWANCE AND PAYMENT OF FINAL COMPENSATION AND REIMBURSEMENT OF EXPENSES AS FINANCIAL AND MANAGEMENT ADVISOR TO THE DEBTORS AND DEBTORS IN POSSESSION; DECLARATION OF BRUCE C. CONKLIN, JR. IN SUPPORT THEREOF* will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner indicated below:

**I. TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING ("NEF")** – Pursuant to controlling General Order(s) and Local Bankruptcy Rule(s) ("LBR"), the foregoing document will be served by the court via NEF and hyperlink to the document. On *FEBRUARY 17, 2009* I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following person(s) are on the Electronic Mail Notice List to receive NEF transmission at the email address(es) indicated below:

☒ Service information continued on attached page

**II. SERVED BY U.S. MAIL OR OVERNIGHT MAIL**(indicate method for each person or entity served)**:** On  *FEBRUARY 17, 2009*                          I served the following person(s) and/or entity(ies) at the last known address(es) in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States Mail, first class, postage prepaid, and/or with an overnight mail service addressed as follows. *Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.*

☒ Service information continued on attached page

**III. SERVED BY PERSONAL DELIVERY, FACSIMILE TRANSMISSION OR EMAIL** (indicate method for each person or entity served): Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on                             I served the following person(s) and/or entity(ies) by personal delivery, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  *Listing the judge here constitutes a declaration that personal delivery on the judge will be completed no later than 24 hours after the document is filed.*

☐ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

| FEBRUARY 17, 2009 | PAMELA THAM | */s/ Pamela Tham* |
|---|---|---|
| Date | Type Name | Signature |

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

| In re:<br>NATIONAL R.V. HOLDINGS, INC.<br><br>Debtor(s). | CHAPTER 11<br><br>CASE NUMBER 6:07-17941-PC |
|---|---|

# NOTICE OF ELECTRONIC FILING SERVICE LIST

- Christine E Baur — christine.e.baur@bakernet.com, tracey.l.angelopoulos@bakernet.com; anne.w.hamann@bakernet.com; ali.m.m.mojdehi@bakernet.com; jane.b.mackie@bakernet.com
- Bradley D Blakeley — bblakeley@bandblaw.com
- John A Boyd — jboyd@tclaw.net
- Kathryn M Catherwood — kmcatherwood@duanemorris.com
- Marc S Cohen — mcohen@kayescholer.com
- Michaeline H Correa — mcorrea@jonesday.com
- Peter A Davidson — pdavidson@mdfslaw.com
- Richard T Egger — richard.egger@bbklaw.com
- Timothy J Farris — timothy.j.farris@usdoj.gov
- Skip Allen Feild — feildlaw@aol.com
- Fredric Glass — fglass@fairharborcapital.com
- Matthew A Gold — courts@argopartners.net
- Jon-Jamison Hill — jjhill@venable.com
- Brian D Huben — brian.huben@kattenlaw.com, carole.levine@kattenlaw.com; mark.conzelmann@kattenlaw.com; jeffrey.chadwick@kattenlaw.com
- Dean T Kirby — dkirby@kirbymac.com, gsparks@kirbymac.com; knoorigian@kirbymac.com; tfloros@kirbymac.com
- Daniel A Lev — dlev@sulmeyerlaw.com
- William F McDonald — william@mcdonaldlegalgroup.com, lisa@mcdonaldlegalgroup.com
- Ali M Mojdehi — ali.m.m.mojdehi@bakernet.com, christine.e.baur@bakernet.com; andrew.mcdermott@bakernet.com; anne.w.hamann@bakernet.com; jane.b.mackie@bakernet.com
- Randall P Mroczynski — randym@cookseylaw.com
- Keith C Owens — kowens@foley.com
- Gary A Plotkin — gplotkin@prllplaw.com, calexander@prllplaw.com
- Hamid R Rafatjoo — hrafatjoo@pszjlaw.com, hrafatjoo@pszjlaw.com
- Cassandra J Richey — cmartin@pprlaw.net
- Martha E Romero — Romero@mromerolawfirm.com
- Autumn D Spaeth — aspaeth@wgllp.com
- Adam M Starr — starra@gtlaw.com
- David P Tonner — operations@blueheroncapital.com
- United States Trustee — ustpregion16.rs.ecf@usdoj.gov
- William Wall — wwall@wall-law.com
- Steven Werth — swerth@kayescholer.com
- Andrew F Whatnall — awhatnall@daca4.com

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*January 2009*                                                                                    **F 9013-3.1**

| In re:<br>NATIONAL R.V. HOLDINGS, INC. | CHAPTER 11 |
|---|---|
| Debtor(s). | CASE NUMBER 6:07-17941-PC |

# U.S. MAIL SERVICE LIST

Office of the United States Trustee
Attn: Timothy J. Farris, Esq.
3685 Main St., Ste. 300
Riverside, CA 92501

Liquidating Trustee
Michael Schwarzmann
XRoads Solutions Group, LLC
1821 East Dyer Road, Suite 225
Santa Ana, CA 92705

Counsel to the Liquidating Trustee
Pachulski Stang Ziehl & Jones LLP
Attn: Hamid R. Rafatjoo, Esq.
10100 Santa Monica Blvd., 11th Floor
Los Angeles, CA 90067

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

January 2009

**F 9013-3.1**